# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ADDCO LLC | § | Case No. 13-10072-KJC |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  7  of the United States Bankruptcy Code was filed on 01/11/2013 .   The undersigned trustee was appointed on  01/14/2013 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                $       2,367,469.23

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 1,393,235.43 |
| Bank service fees | 60,657.98 |
| Other payments to creditors | 4,564.12 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| | |
| Leaving a balance on hand of[1]              $ | 909,011.70 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was  05/10/2013  and the deadline for filing governmental claims was  07/10/2013 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 94,274.08 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 94,274.08 , for a total compensation of $ 94,274.08 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 3,861.45 , for total expenses of $ 3,861.45 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/28/2016 _____    By:/s/George L. Miller _____
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-10072 | KJC | Judge: | Kevin J. Carey | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller |
| Case Name: | ADDCO LLC | Date Filed (f) or Converted (c): | 01/11/2013 (f) |
| | | 341(a) Meeting Date: | 02/08/2013 |
| For Period Ending: | 10/28/2016 | Claims Bar Date: | 05/10/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  BANK ACCOUNT - CITIBANK #30895968 | 534,125.00 | 573,091.18 | | 573,091.18 | FA |
| 2.  BANK ACCOUNT - WELLS FARGO #5191 | 6,823.00 | 11,782.16 | | 11,782.16 | FA |
| 3.  BANK ACCOUNT - WELLS FARGO #7716 | 13,070.00 | 27,711.19 | | 27,711.19 | FA |
| 4.  PREPAID INSURANCE    Included in Security Deposit, Schedule B | 46,380.00 | 46,380.00 | | 13,305.35 | FA |
| 5.  ACCOUNTS RECEIVABLE | 2,127,250.00 | 1,300,000.00 | | 925,636.03 | FA |
| 6.  TAX REFUND - STATE OF MINNESOTA SALES TAX    Sales tax audit completed.  There is no refund. | Unknown | 0.00 | | 0.00 | FA |
| 7.  PATENTS, COPYRIGHTS, INTELLECTUAL PROPERTY | Unknown | 100,000.00 | | 135,750.00 | FA |
| 8.  VEHICLES | 7,152.00 | 25,000.00 | | 22,500.00 | FA |
| 9.  OFFICE EQUIPMENT | 51,038.00 | 40,000.00 | | 22,500.00 | FA |
| 10.  MACHINERY AND SUPPLIES | 75,587.00 | 75,000.00 | | 90,000.00 | FA |
| 11.  INVENTORY | 4,390,556.00 | 480,000.00 | | 385,000.00 | FA |
| 12.  PREPAID EXPENSE    Included in Security Deposit, Schedule B    Amount amortized during Chapter 7.  No assets to liquidate. | 45,579.00 | 0.00 | | 0.00 | FA |
| 13.  REFUNDABLE SALES TAX    Included in Security Deposit, Schedule B | 4,562.00 | 503.53 | | 503.53 | FA |
| 14.  INSURANCE REFUNDS (u) | 3,957.48 | 3,957.48 | | 3,957.48 | FA |
| 15.  ACCOUNTS RECEIVABLE (u) | 10,000.00 | 10,000.00 | | 4,570.62 | FA |
| 16.  REFUNDS - CREDIT BALANCES ON ACCOUNTS (u) | 236.09 | 236.09 | | 236.09 | FA |
| 17.  401(K) CONTRIBUTION REFUND (u) | 4,602.23 | 4,602.23 | | 4,602.23 | FA |
| 18.  BUYER'S PREMIUM (u) | 97,500.00 | 97,500.00 | | 97,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-10072 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | ADDCO LLC | | | | Date Filed (f) or Converted (c): | 01/11/2013 (f) |
| | | | | | 341(a) Meeting Date: | 02/08/2013 |
| For Period Ending: | 10/28/2016 | | | | Claims Bar Date: | 05/10/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 19.  GARNISHEE FEE (u) | 15.00 | 15.00 | | 15.00 | FA |
| 20.  UNCLAIMED PROPERTY - HSA BANK (u) | 115.38 | 115.38 | | 115.38 | FA |
| 21.  PREFERENCES AND FRAUDULENT CONVEYANCE (u) | 2,228,363.35 | 250,000.00 | | 48,621.68 | FA |
| 22.  INTEREST EARNED - OTHER THAN ESTATE BANK<br>ACCOUNTS (u) | 0.36 | 0.36 | | 0.36 | FA |
| 23.  TAX REFUND: STATE OF ILLINOIS, UNEMPLOYMENT INS.<br>OVERPAYMENT (u) | 70.95 | 70.95 | | 70.95 | FA |
| 24.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $9,646,982.84          $3,045,965.55          $2,367,469.23          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 02/28/2016          Current Projected Date of Final Report (TFR): 10/31/2016

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
    Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | Transfer from Acct# XXXXXX0212 | Transfer of Funds | 9999-000 | $682,686.03 | | $682,686.03 |
| 03/11/13 | 5 | STATE OF MINNESOTA - DOT | A/R COLLECTIONS (Check reversed by Union Bank on 03/12/13 for verification) | 1121-000 | $5,287.23 | | $687,973.26 |
| 03/11/13 | 5 | BAKER ELECTRIC INC | A/R COLLECTIONS Payment 2 of 3; Paid in Full | 1121-000 | $58.12 | | $688,031.38 |
| 03/11/13 | 5 | SUNBELT RENTALS | A/R COLLECTIONS Payment 2 of 2; Paid in Full | 1121-000 | $126.92 | | $688,158.30 |
| 03/12/13 | 15 | PIONEER INDUSTRIES INC | A/R COLLECTIONS pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145] | 1221-000 | $97.57 | | $688,255.87 |
| 03/12/13 | 15 | PACIFIC WESTERN BANK | A/R COLLECTIONS pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145] | 1221-000 | $347.56 | | $688,603.43 |
| 03/12/13 | | STATE OF MINNESOTA - DOT | CHARGEBACK OF DEPOSIT FROM 03/10/13 | 1121-000 | ($5,287.23) | | $683,316.20 |
| 03/13/13 | 600001 | 3N PROPERTIES LLP 245 ROSELAWN AVE EAST STE 23 ST PAUL MN 55117-1943 | INVOICE #15258 DATED 02/15/13:  MARCH 2013 RENT | 2410-000 | | $42,238.67 | $641,077.53 |
| 03/13/13 | 600002 | COMCAST PO BOX 34227 SEATTLE WA 98124-1227 | ACCT #8772 10 590 4223589: INVOICE DATED 02/24/13: INTERNET SERVICE 03/02/13 - 04/01/13; INCLUDES PAST DUE AMOUNT OF $181.87 | 2690-000 | | $234.75 | $640,842.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

Page Subtotals:

$683,316.20    $42,473.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/13/13 | 600003 | XCEL ENERGY PO BOX 9477 MINNEAPOLIS MN 55484-9477 | ACCT #51-6673045-4: INVOICE #457779992 DATED 02/04/13 - ELECTRIC SERVICE FROM 01/04/13 - 02/04/13; ACCT #51-6427931-6: INVOICE #231842470 DATED 02/11/13 - GAS SERVICE FROM 01/03/13 - 02/03/13 | 2690-000 | | $6,000.28 | $634,842.50 |
| 03/13/13 | 600004 | SAINT PAUL REGIONAL WATER SERVICES 1900 RICE ST SAINT PAUL MN 55113-6810 | ACCT #501403: INVOICE DATED 02/20/13 - WATER SERVICE FROM 01/11/13 - 02/04/13 | 2690-000 | | $34.96 | $634,807.54 |
| 03/14/13 | | STATE OF MINNESOTA - DOT | COLLECTION OF A/R Paid in Full | 1121-000 | $5,287.23 | | $640,094.77 |
| 03/19/13 | 16 | WEX f/k/a WRIGHT EXPRESS CORPORATION | WEX/FLEET FUELING CREDIT BALANCE | 1229-000 | $187.91 | | $640,282.68 |
| 03/19/13 | 5 | TRAFFIC CONTROL DEVICES INC | A/R COLLECTIONS Paid in Full | 1121-000 | $4,782.18 | | $645,064.86 |
| 03/20/13 | 5 | THE PAUL PETERSON COMPANY | A/R COLLECTIONS Paid in Full | 1121-000 | $1,615.34 | | $646,680.20 |
| 03/20/13 | 600005 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #14528 DATED 03/19/13 - PACK AND TRANSPORT FILES FROM ST. PAUL, MN TO HILL ARCHIVE. INITIAL INPUT AND INDEXING; PRO RATA STORAGE FOR MARCH 2013 | | | $17,862.29 | $628,817.91 |
| | | HILL ARCHIVE | STORAGE FEES ($1,518.04) | 2410-000 | | | |
| | | HILL ARCHIVE | TRANSPORTATION FEES ($16,344.25) | 2990-000 | | | |
| 03/21/13 | | SAFETY SIGNS | WIRE-IN: DEPOSIT ON SALE OF ASSETS (TRANSFERRED TO ESCROW ACCOUNT) | 1129-000 | $50,000.00 | | $678,817.91 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Page Subtotals: $61,872.66   $23,897.53

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/13 | | TIGER REMARKETING SERVICES | WIRE-IN:  DEPOSITS FOR SALE OF ASSETS: PACKER BROTHERS - $30,000.00; 3N PROPERTIES - $50,000.00; TRAFCON, IND. - $15,000.00 (TRANSFERRED TO ESCROW ACCOUNT) | | $95,000.00 | | $773,817.91 |
| | | | Gross Receipts                    $95,000.00 | | | | |
| | | TIGER REMARKETING SERVICES | Unlinked Allocation              $45,000.00 | 1129-000 | | | |
| | 7 | | PATENTS, COPYRIGHTS, INTELLECTUAL PROPERTY    $50,000.00 | 1129-000 | | | |
| 03/22/13 | 5 | ALETR-O-LITE | A/R COLLECTIONS received from Alert-O-Lite Payment 2 of 2; Paid in Full | 1121-000 | $1,904.38 | | $775,722.29 |
| 03/22/13 | 14 | OPTUMHEALTH FINANCIAL SVCS | INSURANCE DISBURSEMENT | 1229-000 | $1,312.25 | | $777,034.54 |
| 03/25/13 | 5 | WARNING LITES OF APPLETON INC | A/R COLLECTIONS Paid in Full | 1121-000 | $235.91 | | $777,270.45 |
| 03/25/13 | 5 | UNITED TRAFFIC SERVICES & SUPPLY | A/R COLLECTIONS Paid in Full | 1121-000 | $110.45 | | $777,380.90 |
| 03/25/13 | | Transfer to Acct# XXXXXX1685 | Transfer of Funds from Safety Signs to Escrow Account | 9999-000 | | $50,000.00 | $727,380.90 |
| 03/25/13 | | Transfer to Acct# XXXXXX1685 | Transfer of Funds from Tiger Remarketing Svcs re: Earnest Monies for Sale of Assets | 9999-000 | | $95,000.00 | $632,380.90 |
| 03/27/13 | | 3N PROPERTIES | WIRE-IN:  ASSET PURCHASE GROSS SALES ($747,500 LESS $50,000 RECEIVED 3/21/2013 = $697,500 NET DEPOSIT RECEIVED IN TWO TRANSACTIONS:  $679,500 AND $18,000);  INCLUDES BUYER PREMIUM OF $97,500 | | $679,500.00 | | $1,311,880.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

Page Subtotals:    $778,062.99    $145,000.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1396

   Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $679,500.00 | | | |
| | 11 | | INVENTORY | $385,000.00 | 1129-000 | | |
| | 7 | | PATENTS, COPYRIGHTS, INTELLECTUAL PROPERTY | $80,000.00 | 1129-000 | | |
| | 9 | | OFFICE EQUIPMENT | $22,500.00 | 1129-000 | | |
| | 8 | | VEHICLES | $4,500.00 | 1129-000 | | |
| | 18 | | BUYER'S PREMIUM | $97,500.00 | 1229-000 | | |
| | 10 | | MACHINERY AND SUPPLIES | $90,000.00 | 1129-000 | | |
| 03/27/13 | 600006 | KENNETH WICK 195 DUNLAP ST. S, APT #21 ST PAUL MN 55105 | INVOICE FOR WORK PERFORMED ON 03/11/13 AND 03/12/13 TO ASSIST IN THE COLLECTION OF DOCUMENTATION | 2690-000 | | $471.90 | $1,311,409.00 |
| 03/27/13 | 600007 | SAINT PAUL REGIONAL WATER SERVICES 1900 RICE ST SAINT PAUL MN 55113-6810 | ACCT #501403: INVOICE DATED 03/20/13 - WATER SERVICE FROM 02/04/13 - 03/12/13 | 2690-000 | | $34.96 | $1,311,374.04 |
| 03/27/13 | 600008 | TDS METROCOM - MN PO BOX 94510 PALATINE IL 60094-4510 | ACCT #651 488 8600: INVOICE DATED 02/13/13 - TELEPHONE SERVICE | 2690-000 | | $3,703.59 | $1,307,670.45 |
| 03/28/13 | 8 | 3N PROPERTIES | WIRE-IN: SALE OF ASSETS | 1129-000 | $18,000.00 | | $1,325,670.45 |
| 04/01/13 | 5 | PAVEMENT SURFACE CONTROL | A/R COLLECTIONS Paid in Full | 1121-000 | $897.86 | | $1,326,568.31 |
| 04/03/13 | 16 | AMERICAN EXPRESS | SAVINGS AT WORK REBATE | 1229-000 | $23.73 | | $1,326,592.04 |
| 04/03/13 | 5 | MIDWEST CONSTRUCTION SERVICES INC | A/R COLLECTIONS Paid in Full | 1121-000 | $2,088.23 | | $1,328,680.27 |
| 04/03/13 | 17 | ALERUS FINANCIAL | CONTRIBUTION CORRECTION 7/06/12 PAYROLL FILE | 1229-000 | $4,602.23 | | $1,333,282.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*          Page Subtotals:          $25,612.05          $4,210.45

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/13 | 15 | BOUYGUES CIVIL WORKS FLORIDA, INC | A/R COLLECTIONS ITEM RETURNED 04/12/13. Efforts to recover these funds have been unsuccessful.  Any further attempts to collect on this debt would be cost-prohibitive. | 1221-000 | $250.00 | | $1,333,532.50 |
| 04/08/13 | 19 | MESSERLI & KRAMER PA | GARNISHEE FEE - JOSEPH A TABE | 1229-000 | $15.00 | | $1,333,547.50 |
| 04/08/13 | 600009 | JAY CARLSON 4949 W HIDDEN VALLEY DR SAVAGE MN 55378 | INVOICE DATED 03/28/13 - ADMINISTRATIVE WORK ON CLOSING OUT COMPANY FROM 03/05/13 THROUGH 03/22/13 | 2990-000 | | $426.56 | $1,333,120.94 |
| 04/08/13 | 600010 | EDWARD A. SEMRUD 6986 132ND STREET NORTH HUGO MN 55038 | INVOICE #32913 DATED 03/29/2013 FOR FINANCIAL ASSISTANCE RE: 401(k); GENERAL FINANCIAL ASSISTANCE TO CLOSE DOWN COMPANY FROM 01/23/13 THROUGH 03/25/13 | 2990-000 | | $429.00 | $1,332,691.94 |
| 04/10/13 | 600011 | Ford Motor Credit Company LLC C/O Kristi J. Doughty and Robert T. Aulgur, Jr. WHITTINGTON & AULGUR 651 N. Broad Street, Suite 206 P.O. Box 1040 Middletown, DE 19709-1040 | PAYMENT OF CLAIM #16 PURSUANT TO ORDER REGARDING MOTION OF FORD MOTOR CREDIT FOR RELEIF FROM STAY FILED 04/10/13 [D.I. 57] | 4210-000 | | $4,564.12 | $1,328,127.82 |
| 04/12/13 | 5 | REXY S.A. DE C.V. | A/R COLLECTIONS Paid in Full | 1121-000 | $1,667.15 | | $1,329,794.97 |
| 04/12/13 | 15 | BOUYGUES CIVIL WORKS FLORIDA, INC | RETURNED ITEM - REFER TO MAKER Efforts to recover these funds have been unsuccessful.  Any further attempts to collect on this debt would be cost-prohibitive. | 1221-000 | ($250.00) | | $1,329,544.97 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                    $1,682.15        $5,419.68

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/13 | 600013 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | VOID - CHECK NEEDED TO BE SPLIT INTO SEPARATE PAYMENTS | 2990-000 | | ($38.25) | $1,329,583.22 |
| 04/17/13 | 600014 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | VOID - CHECK NEEDED TO BE SPLIT INTO SEPARATE PAYMENTS | 2990-000 | | ($38.25) | $1,329,621.47 |
| 04/17/13 | 600012 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #16103 DATED 04/15/13 - VIEWING ROOM CHARGE; INITIAL CONTAINER INPUT; DEL/PICKUP;  RETURN AND RETRIEVE CONTAINERS; RECORD STORAGE FOR MAY 2013 | 2410-000 | | $1,762.45 | $1,327,859.02 |
| 04/17/13 | 600013 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | FEE FOR DUPLICATE TITLE FOR 2003 CHEVY, VIN #1GCHK29173E359955 | 2990-000 | | $38.25 | $1,327,820.77 |
| 04/17/13 | 600014 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | FEE FOR DUPLICATE TITLE FOR 2007 CHEVY, VIN #1GCGK13U67F135939 | 2990-000 | | $38.25 | $1,327,782.52 |
| 04/17/13 | 600015 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | FEE FOR DUPLICATE TITLE FOR 2003 CHEVY, VIN #1GCHK29173E359955 | 2990-000 | | $18.25 | $1,327,764.27 |

Page Subtotals:                    $0.00        $1,780.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1396

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/13 | 600016 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | FILING FEE FOR DUPLICATE TITLE FOR 2003 CHEVY, VIN #1GCHK29173E359955 | 2990-000 | | $20.00 | $1,327,744.27 |
| 04/17/13 | 600017 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | FEE FOR DUPLICATE TITLE FOR 2007 CHEVY, VIN #1GCGK13U67F135939 | 2990-000 | | $18.25 | $1,327,726.02 |
| 04/17/13 | 600018 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY DRIVER AND VEHICLE SERVICES DEPT. OF EXPEDITED TITLES 445 MINNESOTA ST STE 189 ST PAUL MN 55101-5187 | FILING FEE FOR DUPLICATE TITLE FOR 2007 CHEVY, VIN #1GCGK13U67F135939 | 2990-000 | | $20.00 | $1,327,706.02 |
| 04/24/13 | 5 | SAFETY SYSTEMS AND SIGNS HAWAII, INC | A/R COLLECTIONS Paid in Full | 1121-000 | $19,010.10 | | $1,346,716.12 |
| 04/24/13 | 5 | HI-WAY SAFETY SYSTEMS INC | A/R COLLECTIONS Paid in Full | 1121-000 | $780.76 | | $1,347,496.88 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $982.27 | $1,346,514.61 |
| 05/01/13 | 5 | NYSDOT REGION 1 | A/R COLLECTIONS Paid in Full | 1121-000 | $315.61 | | $1,346,830.22 |
| 05/01/13 | 600019 | TIGER REMARKETING SERVICES 340 N. WESTLAKE BLVD., #260 WESTLAKE VILLAGE CA 91362 | FEES AND EXPENSES FOR CONDUCTING SALE OF ASSETS PURSUANT TO COURT ORDER DATED 02/27/13 [D.I. 33] | | | $143,551.57 | $1,203,278.65 |
| | | TIGER REMARKETING SERVICES | FEES                    ($97,500.00) | 3991-000 | | | |
| | | TIGER REMARKETING SERVICES | EXPENSES           ($46,051.57) | 3992-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*                    Page Subtotals:                    $20,106.47        $144,592.09

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/13 | 600020 | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS MN 55484-9477 | ACCT #51-6673045-4:<br>INVOICE #363796256 DATED 04/03/13 - ELECTRIC SERVICE FROM 03/04/13 - 04/03/13;<br>ACCT #51-6427931-6:<br>INVOICE #364343462 DATED 04/09/13 - GAS SERVICE FROM 03/04/13 - 04/03/13 | 2690-000 | | $5,134.66 | $1,198,143.99 |
| 05/01/13 | 600021 | SAINT PAUL REGIONAL WATER SERVICES<br>1900 RICE ST<br>SAINT PAUL MN 55113-6810 | ACCT #501403:  INVOICE DATED 04/18/13 - WATER SERVICE FROM 03/12/13 - 04/08/13 | 2690-000 | | $24.60 | $1,198,119.39 |
| 05/21/13 | 600022 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #16358 DATED 05/15/13 - RECORD STORAGE FOR JUNE 2013; PICKUP/DEL; INITIAL INPUT | 2410-000 | | $490.53 | $1,197,628.86 |
| 05/28/13 | | Transfer from Acct# XXXXXX1685 | Transfer of Funds | 9999-000 | $50,000.00 | | $1,247,628.86 |
| 05/28/13 | 5 | MINNESOTA D.O.T.- ROSEVILLE | A/R COLLECTIONS<br>Paid in Full | 1121-000 | $322.80 | | $1,247,951.66 |
| 05/28/13 | 5 | IOWA D.O.T.- AMES | A/R COLLECTIONS<br>Paid in Full | 1121-000 | $39,882.00 | | $1,287,833.66 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,921.18 | $1,285,912.48 |
| 05/29/13 | 4 | CNA<br>(CONTINENTAL CASUALTY CO.) | REFUND - INSURANCE POLICY CANCELLED | 1129-000 | $8,125.00 | | $1,294,037.48 |
| 06/03/13 | 5 | NC DEPT OF TRANSPORTATION | A/R COLLECTIONS<br>Paid in Full | 1121-000 | $7,988.64 | | $1,302,026.12 |
| 06/10/13 | 20 | STATE OF MINNESOTA | COLLECTION OF UNCLAIMED PROPERTY  HSA BANK ACCOUNT RELATED TO HEALTH SAVINGS ACCOUNTS | 1229-000 | $115.38 | | $1,302,141.50 |
| 06/18/13 | 600023 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #16620 DATED 06/15/13 - RECORD STORAGE FOR JULY 2013 | 2410-000 | | $128.08 | $1,302,013.42 |

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072  
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967  
For Period Ending: 10/28/2016

Trustee Name: George L. Miller  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX1396  
Checking Account  
Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,838.83 | $1,300,174.59 |
| 07/01/13 | 5 | BC RENTALS INC | A/R COLLECTIONS (Listed on A/R schedule as BC Traffic Specialist) pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145].  JNR Pursuing balance outstanding | 1121-000 | $457.76 | | $1,300,632.35 |
| 07/10/13 | 15 | WYOMING DOT (CHEYENNE) | A/R COLLECTIONS pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145] | 1221-000 | $661.24 | | $1,301,293.59 |
| 07/16/13 | 15 | WYOMING DOT (CHEYENNE) | A/R COLLECTIONS pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145] | 1221-000 | $3,987.31 | | $1,305,280.90 |
| 07/18/13 | 600024 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #16898 DATED 07/15/13 - RECORD STORAGE FOR AUGUST 2013 | 2410-000 | | $128.08 | $1,305,152.82 |
| 07/18/13 | 600025 | PRESCRIPTION LANDSCAPE 481 FRONT AVENUE ST. PAUL, MN 55117 | INVOICE #188645-A DATED 03/06/13 - PLOWING/SALT APPLICATION; INVOICE #188772-A DATED 03/14/13 - PLOWING/SALT APPLICATION; INVOICE #189188-A DATED 03/20/13 - PLOWING/SALT APPLICATION; INVOICE #189377-A DATED 03/27/13 - PLOWING/SALT APPLICATION; INVOICE #189599-A DATED 03/28/13 - PLOWING | 2990-000 | | $4,238.50 | $1,300,914.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*          Page Subtotals:          $5,106.31          $6,205.41

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072                                                                    Trustee Name: George L. Miller                    Exhibit B
Case Name: ADDCO LLC                                                                 Bank Name: Union Bank
                                                                                     Account Number/CD#: XXXXXX1396
                                                                                     Checking Account
Taxpayer ID No: XX-XXX4967                                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/28/2016                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/13 | 15 | WYOMING DOT (CHEYENNE) | A/R COLLECTIONS pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145] | 1221-000 | $3,883.17 | | $1,304,797.49 |
| 07/25/13 | 600026 | CAPTUS INTERNATIONAL, INC. 46721 200TH ST BRUCE SD 57220 | PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM PURSUANT TO COURT ORDER DATED 06/17/13 [D.I. 73] | 2990-000 | | $6,899.46 | $1,297,898.03 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,871.14 | $1,296,026.89 |
| 07/31/13 | 600027 | DILWORTH PAXSON LLP 1500 Market Street Suite 3500E Philadelphia, PA 19103 | FIRST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 07/29/13 [D.I. 83] | | | $123,053.66 | $1,172,973.23 |
| | | DILWORTH PAXSON LLP | FEES ($121,431.50) | 3210-000 | | | |
| | | DILWORTH PAXSON LLP | EXPENSES ($1,622.16) | 3220-000 | | | |
| 08/13/13 | 4 | CNA (CONTINENTAL CASUALTY CO.) | REFUND - INSURANCE POLICY CANCELLED ACCT #3006057160 | 1129-000 | $5,080.35 | | $1,178,053.58 |
| 08/13/13 | 21 | ALEXANDRIA EXTRUSION | PREF. SETT. PRIOR TO ADVERSARY BEING FILED. AMOUNT COLLECTED REPRESENTS FULL AMOUNT OF DEMAND. | 1241-000 | $17,113.08 | | $1,195,166.66 |
| 08/13/13 | 21 | AMERICAN FLEXIBLE PRODUCTS, INC | PREF. SETT. PRIOR TO ADVERSARY BEING FILED. AMOUNT COLLECTED REPRESENTS FULL AMOUNT OF DEMAND. | 1241-000 | $6,908.60 | | $1,202,075.26 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*                    Page Subtotals:                    $32,985.20        $131,824.26

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-10072 | | |
|---|---|---|
| Case Name: ADDCO LLC | | |

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/15/13 | 5 | TRAFCON INDUSTRIES | A/R SETT. ADV. NO. 14-50774<br><br>pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145].  Payment 1 of 2.  CNO filed 03/27/15 [D.I. 150]. | 1121-000 | $25,428.32 | | $1,227,503.58 |
| 08/19/13 | 600028 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #17145 DATED 08/15/13 - RECORD STORAGE FOR SEPTEMBER 2013 | 2410-000 | | $128.08 | $1,227,375.50 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,936.32 | $1,225,439.18 |
| 09/16/13 | 600029 | LIDDELL BROTHERS, INC. | PAYMENT OF CHAPTER 7 ADMIN CLAIM PURSUANT TO COURT ORDER DATED 08/26/2013 [D.I. 87] | 2990-000 | | $10,000.00 | $1,215,439.18 |
| 09/19/13 | 600030 | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS MN 55484-9477 | ACCT #51-6673045-4: INVOICE #360534553 DATED 03/22/13 - ELECTRIC SERVICE FROM 02/04/13 - 03/04/13: $3,106.28 ACCT #51-6427931-6, PREMISE #302206079: INVOICE #360906094 DATED 03/26/13 - GAS SERVICE FROM 02/03/13 - 03/04/13: $1,625.60 ACCT #51-6427931-6, PREMISE #302372695: INVOICE #360906094 DATED 03/26/13 - GAS SERVICE FROM 02/03/13 - 03/04/13: $1,726.48 | 2690-000 | | $6,458.36 | $1,208,980.82 |
| 09/19/13 | 600031 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #17390 DATED 09/13/13 - RECORD STORAGE FOR OCTOBER 2013 | 2410-000 | | $128.08 | $1,208,852.74 |

| | Page Subtotals: | | | | $25,428.32 | $18,650.84 |

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,787.38 | $1,207,065.36 |
| 10/15/13 | 600032 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #17630 DATED 10/15/13 - RECORD STORAGE FOR NOVEMBER 2013 | 2410-000 | | $128.08 | $1,206,937.28 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,759.18 | $1,205,178.10 |
| 10/28/13 | 5 | STATE OF WASHINGTON | ACCOUNTS RECEIVABLE Paid in Full | 1121-000 | $362.70 | | $1,205,540.80 |
| 11/15/13 | 600033 (15) | ADDCO ACQUISITIONS, LLC | TURNOVER OF FUNDS TO ADDCO ACQUISITIONS THAT WERE SENT TO ADDCO LLC IN ERROR, PURSUANT TO COURT ORDER DATED 11/15/13 [D.I. 95] | 1221-000 | ($8,531.72) | | $1,197,009.08 |
| 11/15/13 | 600034 | MILLER COFFEY TATE LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | FIRST FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 11/15/13 [D.I. 97] | | | $342,583.72 | $854,425.36 |
| | | MILLER COFFEY TATE LLP | FEES ($334,597.50) | 3310-000 | | | |
| | | MILLER COFFEY TATE LLP | EXPENSES ($7,986.22) | 3320-000 | | | |
| 11/19/13 | 600035 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #17919 DATED 11/15/13 - RECORD STORAGE FOR DECEMBER 2013; DEL/PICKUP/ INITIAL CONTAINER INPUT | 2410-000 | | $204.54 | $854,220.82 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,796.53 | $852,424.29 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072                                                    Trustee Name: George L. Miller                    Exhibit B
Case Name: ADDCO LLC                                                 Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX1396
                                                                     Checking Account
Taxpayer ID No: XX-XXX4967                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/28/2016                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/13 | 21 | VALMONT APPLIED COATING TECHNOLOGY | PREF. SETT. PRIOR TO ADVERSARY BEING FILED, IN ACCORDANCE WITH SETTLEMENT AGREEMENT DATED 12/03/13. Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 11/15/13 [D.I. 96].  CNO filed 02/25/14 [D.I. 105] | 1241-000 | $2,850.00 | | $855,274.29 |
| 12/23/13 | 600036 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #18177 DATED 12/15/13 - RECORD STORAGE FOR JANUARY 2014; DEL/PICKUP | 2410-000 | | $435.67 | $854,838.62 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,516.16 | $853,322.46 |
| 01/13/14 | 21 | DENTAL BENEFIT PLANS OF MINNESOTA | PREF. SETT. PRIOR TO ADVERSARY BEING FILED, IN ACCORDANCE WITH SETTLEMENT AGREEMENT DATED 01/08/14. aka Delta Dental Plan of MN Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 11/15/13 [D.I. 96].  CNO filed 02/25/14 [D.I. 107] | 1241-000 | $1,250.00 | | $854,572.46 |
| 01/13/14 | 21 | AROPLAX CORPORATION | PREF. SETT. PRIOR TO ADVERSARY BEING FILED, IN ACCORDANCE WITH SETTLEMENT AGREEMENT DATED 12/31/13. Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 11/15/13 [D.I. 96].  CNO filed 02/25/14 [D.I. 106] | 1241-000 | $1,000.00 | | $855,572.46 |

Page Subtotals:                    $5,100.00        $1,951.83

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1396

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 600037 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #18434 DATED 01/15/14 - RECORD STORAGE FOR FEBRUARY 2014 | 2410-000 | | $128.45 | $855,444.01 |
| 01/22/14 | 21 | EARNEST PRODUCTS, INC. | PREF. SETT. PRIOR TO ADVERSARY BEING FILED, IN ACCORDANCE WITH SETTLEMENT AGREEMENT DATED 01/06/14. aka Southern Manufacturing Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 11/15/13 [D.I. 96].  CNO filed 02/25/14 [D.I. 104] | 1241-000 | $10,000.00 | | $865,444.01 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,268.45 | $864,175.56 |
| 01/30/14 | 21 | BOH ELECTRONICS, INC | PREF. SETT. PRIOR TO ADVERSARY BEING FILED IN ACCORDANCE WITH SETTLEMENT AGREEMENT DATED 01/23/14. Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 11/15/13 [D.I. 96].  CNO filed 05/20/14 [D.I. 108] | 1241-000 | $1,500.00 | | $865,675.56 |
| 02/06/14 | 600038 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | $976.10 | $864,699.46 |
| 02/18/14 | 600039 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #18699 DATED 02/15/14 - RECORD STORAGE FOR MARCH 2014 | 2410-000 | | $128.45 | $864,571.01 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,274.25 | $863,296.76 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Page Subtotals:

$11,500.00        $3,775.70

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 1 of 22. | 1121-000 | $1,500.00 | | $864,796.76 |
| 03/12/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 2 of 22 | 1121-000 | $1,500.00 | | $866,296.76 |
| 03/12/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 3 of 22 | 1121-000 | $1,500.00 | | $867,796.76 |
| 03/17/14 | 600040 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #18957 DATED 03/15/14 - RECORD STORAGE FOR APRIL 2014 | 2410-000 | | $128.45 | $867,668.31 |
| 03/18/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 4 of 22 | 1121-000 | $1,500.00 | | $869,168.31 |
| 03/18/14 | | STATE OF MINNESOTA | SALES & USE TAX REFUND 2010 | | $503.89 | | $869,672.20 |
| | | | Gross Receipts                        $503.89 | | | | |
| | 13 | | REFUNDABLE SALES TAX      $503.53 | 1124-000 | | | |
| | 22 | | INTEREST EARNED - OTHER      $0.36 THAN ESTATE BANK ACCOUNTS | 1290-000 | | | |
| 03/25/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 5 of 22 | 1121-000 | $1,500.00 | | $871,172.20 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,161.09 | $870,011.11 |
| 04/01/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 6 of 22 | 1121-000 | $1,500.00 | | $871,511.11 |

Page Subtotals:                                              $9,503.89          $1,289.54

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand. Payment 7 of 22 | 1121-000 | $1,500.00 | | $873,011.11 |
| 04/17/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand. Payment 8 of 22 | 1121-000 | $1,500.00 | | $874,511.11 |
| 04/22/14 | 600041 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #19216 DATED 04/15/14 - RECORD STORAGE FOR MAY 2014; DEL/PICKUP | 2410-000 | | $178.05 | $874,333.06 |
| 04/24/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand. Payment 9 of 22 | 1121-000 | $1,500.00 | | $875,833.06 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,288.94 | $874,544.12 |
| 04/29/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand. Payment 10 of 22 | 1121-000 | $1,500.00 | | $876,044.12 |
| 05/06/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand. Payment 11 of 22 | 1121-000 | $1,500.00 | | $877,544.12 |
| 05/14/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand. Payment 12 of 22 | 1121-000 | $1,500.00 | | $879,044.12 |
| 05/21/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand. Payment 13 of 22 | 1121-000 | $1,500.00 | | $880,544.12 |
| 05/23/14 | 600042 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #19476 DATED 05/15/14 - RECORD STORAGE FOR JUNE 2014 DEL/PICKUP | 2410-000 | | $296.42 | $880,247.70 |

Page Subtotals: $10,500.00   $1,763.41

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 14 of 22 | 1121-000 | $1,500.00 | | $881,747.70 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,256.06 | $880,491.64 |
| 05/27/14 | 600043 | EDWARD SEMRUD 6986 132ND STREET NORTH HUGO, MN 55038 | INVOICE #31514 DATED 03/15/14 - WORK PERFORMED ON 401(k) ACCOUNT | 2990-000 | | $508.00 | $879,983.64 |
| 06/03/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 15 of 22 | 1121-000 | $1,500.00 | | $881,483.64 |
| 06/10/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 16 of 22 | 1121-000 | $1,500.00 | | $882,983.64 |
| 06/17/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 17 of 22 | 1121-000 | $1,500.00 | | $884,483.64 |
| 06/20/14 | 600044 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #19749 DATED 06/15/14 - RECORD STORAGE FOR JULY 2014 | 2410-000 | | $128.45 | $884,355.19 |
| 06/25/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 18 of 22 | 1121-000 | $1,500.00 | | $885,855.19 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,305.73 | $884,549.46 |
| 06/30/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 19 of 22 | 1121-000 | $1,500.00 | | $886,049.46 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Page Subtotals:                                          $9,000.00      $3,198.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 20 of 22 | 1121-000 | $1,500.00 | | $887,549.46 |
| 07/17/14 | 600045 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #20021 DATED 07/14/14 - RECORD STORAGE FOR AUGUST 2014 | 2410-000 | | $128.45 | $887,421.01 |
| 07/21/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 21 of 22 | 1121-000 | $1,500.00 | | $888,921.01 |
| 07/22/14 | 5 | Budget Barrel Inc. | A/R Total collected represents full amount of demand.  Payment 22 of 22 | 1121-000 | $1,500.00 | | $890,421.01 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,270.24 | $889,150.77 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,319.54 | $887,831.23 |
| 08/25/14 | 600046 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #20304 DATED 08/15/14 - RECORD STORAGE FOR SEPTEMBER 2014 DEL/PICKUP; INITIAL CONTAINER INPUT; PRO-RATA STORAGE ON NEW BOXES | 2410-000 | | $251.48 | $887,579.75 |
| 09/15/14 | 21 | MCMASTER-CARR SUPPLY | PREF. SETT.  AGREEMENT DATED 8/19/2014 PRIOR TO ADV. FILING Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 11/15/13 [D.I. 96]. CNO filed 10/22/14 [D.I. 128] | 1241-000 | $3,000.00 | | $890,579.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Page Subtotals:                $7,500.00        $2,969.71

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072                                                                                          Trustee Name: George L. Miller          Exhibit B
Case Name: ADDCO LLC                                                                                Bank Name: Union Bank
                                                                                                                   Account Number/CD#: XXXXXX1396
                                                                                                                   Checking Account
Taxpayer ID No: XX-XXX4967                                                                    Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/28/2016                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/14 | 600047 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #20585 DATED 09/15/14 - RECORD STORAGE FOR OCTOBER 2014 | 2410-000 | | $128.83 | $890,450.92 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,321.03 | $889,129.89 |
| 09/26/14 | 21 | MCMASTER-CARR SUPPLY | PREF. SETT. PRIOR TO ADV. FILING COLUMN 3 CORRECTION: SETTLEMENT REMITTED BY CH ROBINSON INT'L ON BEHALF OF CH ROBINSON INT'L SETTLEMENT. Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings  dated 11/15/13 [D.I. 96]. CNO filed 10/22/14 [D.I. 127] | 1241-000 | $1,000.00 | | $890,129.89 |
| 10/02/14 | 5 | SAFETY ZONE SPECIALISTS | A/R COLLECTION | 1121-000 | $1,394.66 | | $891,524.55 |
| 10/06/14 | 21 | SOS Mfg., Inc. | PREF. SETT.  AGREEMENT DATED 9/26/2014 PRIOR TO ADV. FILING Pursuant to the Order Establishing Procedures for Settlement of Certain Adversary Proceedings  dated 11/15/13 [D.I. 96]. CNO filed 11/04/14 [D.I. 134] | 1241-000 | $4,000.00 | | $895,524.55 |
| 10/17/14 | 600048 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | Invoice #20868 dated 10/15/14 - Record storage for November 2014 Del/Pickup | 2410-000 | | $192.53 | $895,332.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*                          Page Subtotals:                                          $6,394.66          $1,642.39

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-10072 | Trustee Name: George L. Miller | Exhibit B |
| Case Name: ADDCO LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX1396 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4967 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/28/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/14 | | MCCLAIN & CO. C/O EAGLE ACCESS EQUIPMENT INC. | A/R COLLECTION Amount collected represents full amount of demand.<br><br>Deposit from 10/20/14 was returned by Union Bank as NSF on 10/24/14. The reversal of the deposit was processed as a "Deposit-Correcting Debit". However, the debit was recorded as a "Deposit-Correcting Check". Check #600049 has been voided. | | 1121-000 | $9,200.00 | | $904,532.02 |
| 10/24/14 | 600049 | MCCLAIN & CO. | Check deposited on 10/20/14 returned as NSF. Replacement check being sent. Check #600049 represents the deposit from 10/20/14 that was returned by Union Bank as NSF. The reversal of the deposit was processed as a "Deposit-Correcting Debit". However, the debit was recorded as a "Deposit-Correcting Check". Check #600049 has been voided. | | 1121-000 | ($9,200.00) | | $895,332.02 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $1,278.45 | $894,053.57 |
| 10/28/14 | 600050 | MILLER COFFEY TATE LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | 2nd FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 10/27/14 [D.I. 133] | | | | $167,969.52 | $726,084.05 |
| | | Miller Coffey Tate LLP | Fees | ($167,277.00) | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses | ($692.52) | 3320-000 | | | |
| 11/03/14 | 5 | 4-S SIGN LLC | A/R COLLECTION SUBJECT TO COURT APPROVAL | | 1121-000 | $705.18 | | $726,789.23 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) (Page: 24) | Page Subtotals: | $705.18 | $169,247.97 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072

Case Name: ADDCO LLC

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1396

Checking Account

Exhibit B

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/14 | 600051 | JNR ADJUSTMENT COMPANY, INC. 12661 CHALLENGER PARKWAY #200B ORLANDO, FL 32826 | Invoice #14230 dated 09/30/14 for collection of A/R pursuant to Retention Order dated 10/27/14 [D.I. 132]: Safety Zone Specialist, Inc. | 3991-000 | | $292.88 | $726,496.35 |
| 11/17/14 | 5 | MCCLAIN & CO. C/O EAGLE ACCESS EQUIPMENT INC. | A/R COLLECTION Amount collected represents full amount of demand. | 1121-000 | $9,200.00 | | $735,696.35 |
| 11/17/14 | 5 | BAKER ELECTRIC, INC. | A/R COLLECTION Payment 3 of 3; Paid in Full | 1121-000 | $1,362.17 | | $737,058.52 |
| 11/17/14 | 5 | Traffic Safety Supply Co., Inc. | A/R COLLECTION | 1121-000 | $5,000.00 | | $742,058.52 |
| 11/17/14 | 5 | Kraemer North America, LLC | A/R COLLECTION | 1121-000 | $16,948.52 | | $759,007.04 |
| 11/18/14 | 600052 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | Invoice #21141 dated 11/15/14 - Record storage for December 2014 Del/Pickup | 2410-000 | | $192.53 | $758,814.51 |
| 11/25/14 | 5 | State of Wyoming | A/R COLLECTION | 1121-000 | $3,102.50 | | $761,917.01 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,314.54 | $760,602.47 |
| 12/02/14 | 600053 | JNR ADJUSTMENT COMPANY, INC. 12661 CHALLENGER PARKWAY #200B ORLANDO, FL 32826 | Invoice #14423 dated 10/31/14 for collection of A/R pursuant to Retention Order dated 10/27/14 [D.I. 132]: McClain & Co. | 3991-000 | | $1,932.00 | $758,670.47 |
| 12/09/14 | 600054 | DILWORTH PAXSON LLP 1500 Market Street Suite 3500E Philadelphia, PA 19103 | 2nd Interim Fee and Expense Application pursuant to Court Order dated 12/08/14 [D.I. 138] | | | $45,869.13 | $712,801.34 |
| | | DILWORTH PAXSON LLP | Expenses                    ($528.13) | 3220-000 | | | |
| | | DILWORTH PAXSON LLP | Fees                    ($45,341.00) | 3210-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072                                            Trustee Name: George L. Miller          Exhibit B
Case Name: ADDCO LLC                                         Bank Name: Union Bank
                                                             Account Number/CD#: XXXXXX1396
                                                             Checking Account
Taxpayer ID No: XX-XXX4967                                    Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/28/2016                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/14 | 600055 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | Invoice #21425 dated 12/15/14 - Record storage for January 2015 Del/Pickup | 2410-000 | | $175.61 | $712,625.73 |
| 12/16/14 | 5 | G4S Technology | A/R COLLECTION (f/k/a Adesta, LLC) | 1121-000 | $1,600.00 | | $714,225.73 |
| 12/16/14 | 5 | ISP, Inc. | A/R COLLECTION | 1121-000 | $250.82 | | $714,476.55 |
| 12/16/14 | 5 | Fastlane Emergency Vehicles | A/R COLLECTION Payment 1 of 3 (1st @ $500; 2nd @ $1,000; 3rd @ $1,500) | 1121-000 | $500.00 | | $714,976.55 |
| 12/22/14 | 23 | State of Illinois Department of Employment Security | Refund of overpayment of unemployment insurance contributions | 1224-000 | $70.95 | | $715,047.50 |
| 12/23/14 | 600056 | JNR Adjustment Company, Inc. 12661 Challenger Parkway #200B Orlando, FL 32826 | Invoice #14596 dated 11/26/14 for collection of A/R pursuant to Retention Order dated 10/27/14 [D.I. 132]: G4S (f/k/a/ Adesta, LLC) - $1,600.00 Baker Electric - $1,362.17 Edward Kraemer - $16,948.52 Traffic Safety Supply - $5,000.00 Wyoming DOT - $3,102.50 | 3991-000 | | $5,882.78 | $709,164.72 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,065.54 | $708,099.18 |
| 01/07/15 | 600057 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | $838.70 | $707,260.48 |
| 01/13/15 | 5 | Fastlane Emergency Vehicles | A/R COLLECTION Payment 2 of 3 (1st @ $500; 2nd @ $1,000; 3rd @ $1,500) | 1121-000 | $1,000.00 | | $708,260.48 |

Page: 23

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/15 | 5 | Trafcon Industries, Inc. | A/R SETT. ADV. NO. 14-50774<br><br>pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]. Payment 2 of 2.  CNO filed 03/27/15 [D.I. 150]. | 1121-000 | $13,312.45 | | $721,572.93 |
| 01/20/15 | 600058 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #21702 dated 01/15/15 - Record storage for February 2015 | 2410-000 | | $128.83 | $721,444.10 |
| 01/20/15 | 600059 | JNR Adjustment Company, Inc.<br>12661 Challenger Parkway #200B<br>Orlando, FL 32826 | Invoice #14770 dated 12/31/14 for collection of A/R pursuant to Retention Order dated 10/27/14 [D.I. 132]:<br>Fastlane Emergency Vehicle (1st) - $105.00<br>Fastlane Emergency Vehicle (2nd) - $210.00<br>ISP, Inc. - $52.67 | 3991-000 | | $367.67 | $721,076.43 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,080.82 | $719,995.61 |
| 02/17/15 | 600060 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #21986 dated 02/15/15 - Record storage for March 2015 | 2410-000 | | $128.83 | $719,866.78 |
| 02/24/15 | 5 | M.L. Caccamise Electric Corp. | A/R SETT. ADV. NO. 14-50767<br><br>pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 03/27/15 [D.I. 149] | 1121-000 | $65,000.00 | | $784,866.78 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,059.17 | $783,807.61 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | ($324.86) | $784,132.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Page Subtotals: $78,312.45    $2,440.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1396

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/15 | 600061 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #22267 dated 03/15/15 - Record storage for Apr/2015 del/pickup | 2410-000 | | $172.79 | $783,959.68 |
| 03/18/15 | 600062 | JNR Adjustment Company, Inc.<br>12661 Challenger Parkway #200B<br>Orlando, FL 32826 | Invoice #14949 dated 01/30/15 for collection of A/R pursuant to Retention Order dated 10/27/14 [D.I. 132]:<br>4S Sign, LLC. - $705.18 | 3991-000 | | $148.09 | $783,811.59 |
| 03/24/15 | 5 | Quality Electric, Inc. | A/R SETT. ADV. NO. 14-50769<br><br>pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 04/29/15 [D.I. 152] | 1121-000 | $120,000.00 | | $903,811.59 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $978.77 | $902,832.82 |
| 04/21/15 | 600063 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #22547 dated 04/15/15 - Record storage for May/2015 del/pickup | 2410-000 | | $199.24 | $902,633.58 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,205.18 | $901,428.40 |
| 05/15/15 | 5 | KRC Safety Co., Inc.<br>PO Box 6356<br>Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 1 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $912,392.56 |
| 05/26/15 | 15 | PalFleet Truck Equipment Company | ACCOUNTS RECEIVABLE | 1221-000 | $456.85 | | $912,849.41 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,298.28 | $911,551.13 |

Page Subtotals:                                    $131,421.01        $4,002.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1396

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/15 | 600064 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #22836 dated 05/15/15 - Record storage for June/2015 del/pickup | 2410-000 | | $175.61 | $911,375.52 |
| 06/12/15 | 5 | Roadsafe Traffic Systems, Inc. | A/R SETT. ADV. NO. 14-50770 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 07/14/15 [D.I. 161] | 1121-000 | $20,000.00 | | $931,375.52 |
| 06/17/15 | 5 | KRC Safety Co., Inc. PO Box 6356 Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766 Payment 2 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $942,339.68 |
| 06/18/15 | 600065 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #23121 dated 06/15/15 - Record storage for July/2015 | 2410-000 | | $128.83 | $942,210.85 |
| 06/24/15 | 5 | Decision Distribution LLC | A/R SETT. ADV. NO. 14-50764 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 07/22/15 [D.I. 162] | 1121-000 | $9,000.00 | | $951,210.85 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,346.86 | $949,863.99 |
| 07/14/15 | 600066 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #23401 dated 07/13/15 - Record storage for Aug/2015; pickup/del | 2410-000 | | $154.21 | $949,709.78 |

Page Subtotals:                    $39,964.16        $1,805.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 5 | KRC Safety Co., Inc.<br>PO Box 6356<br>Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 3 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $960,673.94 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,335.20 | $959,338.74 |
| 08/17/15 | 5 | KRC Safety Co., Inc.<br>PO Box 6356<br>Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 4 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $970,302.90 |
| 08/18/15 | 600067 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #23717 dated 08/15/15 - Record storage for Sept/2015 | 2410-000 | | $128.83 | $970,174.07 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,419.76 | $968,754.31 |
| 09/15/15 | 600068 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #24016 dated 09/15/15 - Record storage for Oct/2015; Del/Pickup | 2410-000 | | $415.81 | $968,338.50 |
| 09/16/15 | 5 | KRC Safety Co., Inc.<br>PO Box 6356<br>Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 5 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $979,302.66 |

Page Subtotals: $32,892.48    $3,299.60

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-10072 | Trustee Name: George L. Miller | Exhibit B |
| Case Name: ADDCO LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX1396 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4967 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/28/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/15 | 5 | Black & McDonald | A/R SETT. ADV. NO. 14-50763 <br><br> pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 09/17/15 [D.I. 164] | 1121-000 | $163,458.42 | | $1,142,761.08 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,432.71 | $1,141,328.37 |
| 10/20/15 | 5 | KRC Safety Co., Inc. PO Box 6356 Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766 <br><br> Payment 6 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $1,152,292.53 |
| 10/20/15 | 600069 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #24306 dated 10/15/15 - Record storage for Nov/2015 | 2410-000 | | $128.83 | $1,152,163.70 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,478.45 | $1,150,685.25 |
| 11/02/15 | 5 | Highway Specialties, LLC | A/R SETT. ADV. NO. 14-50765 <br><br> pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145] CNO filed 12/21/15 [D.I. 171] | 1121-000 | $14,500.00 | | $1,165,185.25 |
| 11/23/15 | 600070 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #24602 dated 11/15/15 - Record storage for Dec/2015 | 2410-000 | | $128.83 | $1,165,056.42 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,701.68 | $1,163,354.74 |

| | | |
|---|---|---|
| Page Subtotals: | $188,922.58 | $4,870.50 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1396

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/15 | 5 | KRC Safety Co., Inc. PO Box 6356 Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766  Payment 7 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $1,174,318.90 |
| 12/08/15 | 5 | Safety Signs | A/R SETT. ADV. NO. 14-50771  pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145] CNO filed 01/11/16 [D.I. 179] | 1121-000 | $20,000.00 | | $1,194,318.90 |
| 12/08/15 | 600071 | Miller Coffey Tate LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | 3rd Fee and Expense Application pursuant to Court Order dated 12/07/15 [D.I. 176] | | | $117,557.20 | $1,076,761.70 |
| | | Miller Coffey Tate LLP | Fees                    ($117,434.00) | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses                 ($123.20) | 3320-000 | | | |
| 12/08/15 | 600072 | Dilworth Paxson LLP 1500 Market Street Suite 3500E Philadelphia, PA 19103 | 3rd Fee and Expense Application pursuant to Court Order dated 12/07/15 [D.I. 175] | | | $164,130.39 | $912,631.31 |
| | | Dilworth Paxson LLP | Expenses               ($1,579.39) | 3220-000 | | | |
| | | Dilworth Paxson LLP | Fees                  ($162,551.00) | 3210-000 | | | |
| 12/15/15 | 5 | KRC Safety Co., Inc. PO Box 6356 Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766  Payment 8 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $923,595.47 |

Page Subtotals:                    $41,928.32          $281,687.59

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/15 | 600073 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #24912 dated 12/15/15 - Record storage for Jan/2016 | 2410-000 | | $128.83 | $923,466.64 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,674.05 | $921,792.59 |
| 01/06/16 | 600074 | International Sureties LTD<br>701 Poydras St Ste 420<br>New Orleans LA 70139 | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | $513.81 | $921,278.78 |
| 01/19/16 | 5 | KRC Safety Co., Inc.<br>PO Box 6356<br>Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 9 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $932,242.94 |
| 01/19/16 | 600075 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #25224 dated 01/15/16 - Record storage for Feb/2016 | 2410-000 | | $128.83 | $932,114.11 |
| 01/20/16 | 16 | UPS<br>1335 Northmeadow Parkway<br>Suite 119<br>Roswell, GA 30076 | OVERPAYMENT OF A/R CHECK RECEIVED FROM CUSTOMER | 1229-000 | $24.45 | | $932,138.56 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,477.82 | $930,660.74 |
| 02/02/16 | 5 | National Bus Sales & Leasing, Inc.<br>PO Box 6549<br>Marietta, GA 30065-0549 | A/R SETT. ADV. NO. 14-50768<br><br>Payments 1 and 2 of 4: pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 03/02/16 [D.I. 181] | 1121-000 | $10,000.00 | | $940,660.74 |

Page Subtotals:                    $20,988.61        $3,923.34

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/16 | 600076 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #25530 dated 02/15/16 - Record storage for Mar/2016 | 2410-000 | | $128.83 | $940,531.91 |
| 02/17/16 | 5 | KRC Safety Co., Inc.<br>PO Box 6356<br>Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 10 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $951,496.07 |
| 02/22/16 | 5 | National Bus Sales & Leasing, Inc.<br>PO Box 6549<br>Marietta, GA 30065-0549 | A/R SETT. ADV. NO. 14-50768<br><br>Payments 3 and 4 of 4: pursuant to Court Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 03/02/16 [D.I. 181] | 1121-000 | $10,000.00 | | $961,496.07 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,371.54 | $960,124.53 |
| 03/17/16 | 600077 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #25843 dated 03/15/16 - Record storage for Apr/2016 | 2410-000 | | $128.83 | $959,995.70 |
| 03/18/16 | 5 | KRC Safety Co., Inc.<br>PO Box 6356<br>Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 11 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $970,959.86 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,312.62 | $969,647.24 |
| 04/15/16 | 600078 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice #26163 dated 04/15/16 - Record storage for May/2016 | 2410-000 | | $128.83 | $969,518.41 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1396
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,428.38 | $968,090.03 |
| 05/05/16 | 5 | KRC Safety Co., Inc. PO Box 6356 Visalia, CA 93290 | A/R SETT. ADV. NO. 14-50766<br><br>Payment 12 of 12 pursuant to Order Establishing Procedures for Settlement of Accounts Receivable Matters dated 02/26/15 [D.I. 145]; CNO filed 06/05/15 [D.I. 157] | 1121-000 | $10,964.16 | | $979,054.19 |
| 05/16/16 | 600079 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #26482 dated 05/15/16 - Record storage for Jun/2016; pick up/delivery | 2410-000 | | $178.32 | $978,875.87 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,390.40 | $977,485.47 |
| 06/20/16 | 600080 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #16808 dated 06/15/16 - Record storage for July/2016; del/pickup | 2410-000 | | $164.94 | $977,320.53 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,447.99 | $975,872.54 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,401.79 | $974,470.75 |
| 08/01/16 | 600081 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #27127 dated 07/15/16 - Record storage for Aug/2016 | 2410-000 | | $128.83 | $974,341.92 |
| 08/16/16 | 600082 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #27454 dated 08/15/16 - Record storage for Sept/2016 | 2410-000 | | $128.83 | $974,213.09 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,446.01 | $972,767.08 |
| 09/15/16 | 600083 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #27776 dated 09/15/16 - Record storage for Oct/2016; Pickup/Delivery | 2410-000 | | $206.14 | $972,560.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Page Subtotals:                    $10,964.16        $7,921.63

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-10072 | Trustee Name: George L. Miller |
| Case Name: ADDCO LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX1396 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4967 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/28/2016 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,443.65 | $971,117.29 |
| 09/28/16 | 600084 | Miller Coffey Tate LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA  19103 | 4th Fee and Expense Application pursuant to Court Order dated 09/28/16 [D.I. 207] | | | $67,395.49 | $903,721.80 |
| | | Miller Coffey Tate LLP | Fees                       ($67,173.00) | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses                  ($222.49) | 3320-000 | | | |
| 10/10/16 | | Transfer from Acct # xxxxxx1685 | Transfer of Funds | 9999-000 | $5,750.00 | | $909,471.80 |
| 10/25/16 | 600085 | Hill Archive 140 Bradford Drive West Berlin, NJ 08091 | Invoice #222558-503 dated 10/25/16 - Remove and dispose of boxes | 2410-000 | | $460.10 | $909,011.70 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,414,747.93 | $1,505,736.23 |
| Less: Bank Transfers/CD's | $738,436.03 | $145,000.00 |
| Subtotal | $1,676,311.90 | $1,360,736.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,676,311.90 | $1,360,736.23 |

| | | |
|---|---|---|
| **UST Form 101-7-TFR (5/1/2011)** *(Page: 36)* | | |
| | Page Subtotals: | $5,750.00    $69,299.24 |

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1685

ESCROW - EARNEST MONIES HELD FOR SALE OF ASSETS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/13 | 7 | JOHN THOMAS, INC | Patent Sale Agreement pursuant to Court Order dated 05/17/13 [D.I. 68] | 1129-000 | $5,750.00 | | $5,750.00 |
| 03/25/13 | | Transfer from Acct# XXXXXX1396 | Transfer of Funds from Safety Signs to Escrow Account | 9999-000 | $50,000.00 | | $55,750.00 |
| 03/25/13 | | Transfer from Acct# XXXXXX1396 | Transfer of Funds from Tiger Remarketing Svcs re: Earnest Monies for Sale of Assets | 9999-000 | $95,000.00 | | $150,750.00 |
| 04/02/13 | 601001 | SAFETY SIGNS INC 19784 KENDRICK AVE LAKEVILLE MN 55044 | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH THE SALE OF ASSETS | 1129-000 | ($50,000.00) | | $100,750.00 |
| 04/02/13 | 601002 | PACKER BROTHERS 511 3RD STREET S COLD SPRING MN 56320 | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH THE SALE OF ASSETS | 1129-000 | ($30,000.00) | | $70,750.00 |
| 04/02/13 | 601003 | TRAFCON INDUSTRIES 81 TEXACO ROAD MECHANICSBURG PA 17050 | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH THE SALE OF ASSETS | 1129-000 | ($15,000.00) | | $55,750.00 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $50.59 | $55,699.41 |
| 05/08/13 | | Union Bank | Bank Service Charge Refund | 2600-000 | | ($50.59) | $55,750.00 |
| 05/28/13 | | Transfer to Acct# XXXXXX1396 | Transfer of Funds | 9999-000 | | $50,000.00 | $5,750.00 |
| 10/10/16 | | Transfer to Acct # xxxxxx1396 | Transfer of Funds | 9999-000 | | $5,750.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $55,750.00 | $55,750.00 |
| Less: Bank Transfers/CD's | $145,000.00 | $55,750.00 |
| Subtotal | ($89,250.00) | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | ($89,250.00) | $0.00 |

Page Subtotals:          $55,750.00      $55,750.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072                                             Trustee Name: George L. Miller          Exhibit B
Case Name: ADDCO LLC                                         Bank Name: EagleBank
                                                             Account Number/CD#: XXXXXX0212
                                                             CHECKING
Taxpayer ID No: XX-XXX4967                 Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/28/2016              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/13 | 1 | CITIBANK DELAWARE | TURNOVER OF FUNDS FROM CHECKING ACCT #5968 | 1129-000 | $573,091.18 | | $573,091.18 |
| 01/28/13 | 5 | WARNING LIGHTS & SCAFFOLDING SVC, INC | A/R COLLECTIONS Paid in Full | 1121-000 | $659.09 | | $573,750.27 |
| 01/28/13 | 5 | MANCON | A/R COLLECTIONS Paid in full | 1121-000 | $212.35 | | $573,962.62 |
| 01/28/13 | 14 | OPTUMHEALTH FINANCIAL SVCS INC | INSURANCE REIMBURSEMENT | 1229-000 | $2,645.23 | | $576,607.85 |
| 02/01/13 | 2 | WELLS FARGO BANK | TURNOVER OF FUNDS FROM CHECKING ACCT ENDING 5191 | 1129-000 | $11,782.16 | | $588,390.01 |
| 02/01/13 | 3 | WELLS FARGO BANK | TURNOVER OF FUNDS FROM CHECKING ACCT ENDING 7716 | 1129-000 | $27,711.19 | | $616,101.20 |
| 02/01/13 | 5 | ALERT-O-LITE | A/R COLLECTIONS Payment 1 of 2; Paid in full | 1121-000 | $620.65 | | $616,721.85 |
| 02/01/13 | 5 | ROADWAY TRAFFIC PRODUCTS LTD | A/R COLLECTIONS Check returned on 02/22/13; Stop Payment placed on check | 1121-000 | $52,653.79 | | $669,375.64 |
| 02/01/13 | 5 | BRONDER TECHNICAL SERVICES | A/R COLLECTIONS Paid in full | 1121-000 | $10,890.89 | | $680,266.53 |
| 02/01/13 | 5 | NATIONAL BARRICADE CO LLC | A/R COLLECTIONS Payment 1 of 2; Paid in full | 1121-000 | $149.97 | | $680,416.50 |
| 02/01/13 | 5 | BAKER ELECTRIC INC | A/R COLLECTIONS Payment 1 of 3; Paid in Full | 1121-000 | $2,098.60 | | $682,515.10 |
| 02/01/13 | 15 | SOUTHWEST BARRICADES | A/R COLLECTIONS | 1221-000 | $254.37 | | $682,769.47 |
| 02/01/13 | 5 | SUNBELT RENTALS | A/R COLLECTIONS Payment 1 of 2; Paid in Full | 1121-000 | $1,112.35 | | $683,881.82 |
| 02/01/13 | 5 | TEXAS DEPARTMENT OF TRANSPORTATION | A/R COLLECTIONS Paid in full | 1121-000 | $623.14 | | $684,504.96 |
| 02/01/13 | 5 | FRANKENSIGNS | A/R COLLECTIONS (Listed on Bky. Schedules as COD); Paid in full | 1121-000 | $748.79 | | $685,253.75 |

Page Subtotals:                    $685,253.75          $0.00

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10072

Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967

For Period Ending: 10/28/2016

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0212

CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/13 | | HIGHWAY TECHNOLOGIES INC | A/R COLLECTIONS | | $10,443.54 | | $695,697.29 |
| | | | Gross Receipts $10,443.54 | | | | |
| | 5 | | ACCOUNTS RECEIVABLE $9,356.35 | 1121-000 | | | |
| | 15 | | ACCOUNTS RECEIVABLE $1,087.19 | 1221-000 | | | |
| 02/04/13 | 5 | MEGA RENTALS INC | A/R COLLECTIONS Payment 1 of 2; Paid in full | 1121-000 | $389.72 | | $696,087.01 |
| 02/04/13 | 5 | ROADWAY TRAFFIC PRODUCTS LTD | ADJUSTMENT - CANADIAN DEPOSIT IN US FUNDS NEGATIVE DISBURSEMENT RECORDED 02/13/13 ON CANADIAN TRANSACTION | 1121-000 | ($52,653.79) | | $643,433.22 |
| 02/04/13 | 500001 | KING ROGERS GROUP LLC 5780 LINCOLN DR STE 150 EDINA MN 55436 | INVOICE #182 DATED 01/26/13 - SECURITY SERVICES FROM 01/27/13 - 02/25/13 | 2420-000 | | $14,880.00 | $628,553.22 |
| 02/04/13 | 500002 | CARLSON, JAY 4949 W HIDDEN VALLEY DR SAVAGE MN 55378 | INVOICE DATED 01/23/13 - ASSIST IN SITE VISIT ON 01/23/13 | 2690-000 | | $328.13 | $628,225.09 |
| 02/07/13 | 5 | GARDEN STATE HIGHWAY PRODUCTS | A/R COLLECTIONS Paid in full | 1121-000 | $888.70 | | $629,113.79 |
| 02/11/13 | 5 | TRANSCORE LP | A/R COLLECTIONS Paid in full | 1121-000 | $779.82 | | $629,893.61 |
| 02/11/13 | 5 | HERTZ EQUIPMENT RENTAL | A/R COLLECTIONS Paid in full | 1121-000 | $353.37 | | $630,246.98 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $612.00 | $629,634.98 |
| 02/13/13 | 5 | ROADWAY TRAFFIC PRODUCTS LTD | REFUND OF BANK DEBIT RE; CHECK PRESENTED IN US FUNDS BUT DRAWN ON A CANADIAN BANK | 1121-000 | $52,653.79 | | $682,288.77 |

UST Form 101-7-TFR (5/1/2011) (Page: 39)

Page Subtotals:

$12,855.15    $15,820.13

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Trustee Name: George L. Miller
Bank Name: EagleBank
Account Number/CD#: XXXXXX0212
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/13 | 500003 | 3N PROPERTIES LLP 245 ROSELAWN AVE EAST STE 23 ST PAUL MN 55117-1943 | INVOICE #15250 DATED 12/15/12:  JANUARY 2013 RENT (PRORATED @ $26,232.50); INVOICE #15254 DATED 01/15/13:  FEBRUARY 2013 RENT ($38,724.17) | 2410-000 | | $64,956.67 | $617,332.10 |
| 02/15/13 | 5 | MEGA RENTALS | A/R COLLECTIONS Payment 2 of 2; Paid in full | 1121-000 | $549.16 | | $617,881.26 |
| 02/15/13 | 5 | NATIONAL BARRICADE CO LLC | A/R COLLECTIONS Payment 2 of 2; Paid in full | 1121-000 | $263.47 | | $618,144.73 |
| 02/15/13 | 5 | ABHE & SVOBODA INC | A/R COLLECTIONS Paid in full | 1121-000 | $624.39 | | $618,769.12 |
| 02/19/13 | 5 | ILLINOIS DOT | A/R COLLECTIONS Paid in full | 1121-000 | $160.59 | | $618,929.71 |
| 02/19/13 | 5 | TRANSCORE ITS HUMMELSTOWN | A/R COLLECTIONS Paid in full | 1121-000 | $130,487.71 | | $749,417.42 |
| 02/19/13 | 15 | TAPCO | A/R COLLECTIONS | 1221-000 | $1,227.42 | | $750,644.84 |
| 02/19/13 | 4 | RJF | INSURANCE REFUND - CANCELLATION OF MN TECHNOLOGY BOND | 1129-000 | $100.00 | | $750,744.84 |
| 02/20/13 | 500004 | KING ROGERS GROUP LLC 5780 LINCOLN DR STE 150 EDINA MN 55436 | INVOICE #185 DATED 02/20/13 - SECURITY SERVICES FROM 02/26/13 - 03/27/13 | 2420-000 | | $15,376.00 | $735,368.84 |
| 02/20/13 | 500005 | EDWARD A. SEMRUD 6986 132ND STREET NORTH HUGO MN 55038 | INVOICE #12913 DATED 01/29/2013 FOR FINANCIAL ASSISTANCE DURING SITE VISIT ON 01/23/2013 AND ADDITIONAL WORK ON 01/25/13 AND 01/26/13 | 2690-000 | | $786.50 | $734,582.34 |
| 02/22/13 | 5 | ROADWAY TRAFFIC PRODUCTS LTD | ACCOUNTS RECEIVABLE STOP PAYMENT PLACED ON CHECK BY MAKER | 1121-000 | ($52,653.79) | | $681,928.55 |
| 02/25/13 | 15 | FASTLANE EMERGENCY VEHICLES | A/R COLLECTIONS | 1221-000 | $1,000.00 | | $682,928.55 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*                    Page Subtotals:                    $81,758.95          $81,119.17

Page: 37

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10072
Case Name: ADDCO LLC

Trustee Name: George L. Miller
Bank Name: EagleBank
Account Number/CD#: XXXXXX0212
CHECKING

Taxpayer ID No: XX-XXX4967
For Period Ending: 10/28/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/13 | 5 | NATIONAL TRENCH SAFETY | A/R COLLECTIONS Listed on schedules as NTS Mikedon, LLC; Paid in full | 1121-000 | $439.82 | | $683,368.37 |
| 02/26/13 | 15 | TRAFFIC SERVICES COMPANY LLC | A/R COLLECTIONS | 1221-000 | $99.66 | | $683,468.03 |
| 03/07/13 | | Eagle Bank | Bank Service Fee -February 2013 | 2600-000 | | $641.00 | $682,827.03 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - March 2013 Pro Rata | 2600-000 | | $141.00 | $682,686.03 |
| 03/07/13 | | Transfer to Acct# XXXXXX1396 | Transfer of Funds | 9999-000 | | $682,686.03 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $780,407.33 | $780,407.33 |
| Less: Bank Transfers/CD's | $0.00 | $682,686.03 |
| Subtotal | $780,407.33 | $97,721.30 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $780,407.33 | $97,721.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*                Page Subtotals:                $539.48        $683,468.03

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0212 - CHECKING | $780,407.33 | $97,721.30 | $0.00 |
| XXXXXX1396 - Checking Account | $1,676,311.90 | $1,360,736.23 | $909,011.70 |
| XXXXXX1685 - ESCROW - EARNEST MONIES HELD FOR SALE OF ASSETS | ($89,250.00) | $0.00 | $0.00 |
| | $2,367,469.23 | $1,458,457.53 | $909,011.70 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $2,367,469.23 |
| Total Gross Receipts: | $2,367,469.23 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | George L. Miller 8 Penn Center 1628 JFK Blvd Ste 950 Philadelphia, PA 19103 | Administrative | | $0.00 | $94,274.08 | $94,274.08 |
| 100 2200 | George L. Miller 8 Penn Center 1628 JFK Blvd Ste 950 Philadelphia, PA 19103 | Administrative | | $0.00 | $3,861.45 | $3,861.45 |
| 100 2700 | Clerk of Court United States Bankruptcy Court 824 N. Market Street, 3rd Floor Wilmington, DE 19801 | Administrative | | $0.00 | $4,200.00 | $4,200.00 |
| 59-1 100 2990 | Fastenal Company 2001 Theurer Blvd. P O Box 978 Winona, MN 55987 | Administrative | Claim reclassified from an administrative priority claim in the amount of $6,507.13 and a general unsecured claim in the amount of $29,267.01 to a general unsecured claim in the amount of $35,774.14 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $6,507.13 | $0.00 |
| 66-1 100 2990 | Source Machine, Inc. C/O Kurt M. Anderson P O Box 2434 Minneapolis, MN 55402-0434 | Administrative | Claim allowed as a priority administrative claim in the amount of $890.85 and a general unsecured claim in the amount of $344,122.00 pursuant to Court Order dated 09/30/16 [D.I. 211] | $0.00 | $890.85 | $890.85 |
| 67A 100 2990 | Liddell Brothers, Inc. 600 Industrial Drive Halifax, MA 02338 | Administrative | Claim allowed as a chapter 7 administrative claim in the amount of $10,000.00 and a general unsecured claim in the amount of $138,974.37 pursuant to Court Order dated 08/26/13 [D.I. 87] | $0.00 | $148,974.37 | $10,000.00 |
| 72 100 2990 | Captus International, Inc. 46721 200th St Bruce, SD 57220 | Administrative | Claim #72 is duplicative of claim #63. Simultaneous with the filing of claim #63, claimant filed a Motion for Administrative Payment [D.I. 63] and claim #72. The Motion for Administrative Payment was resolved by Court Order dated 06/17/13 [D.I. 73]. Claim #72 was allowed in the amount of $6,889.46. See Court Order dated 07/12/16 [D.I. 195] for the treatment of the remainder of the duplicative claim. | $0.00 | $0.00 | $6,899.46 |
| 79B 100 2990 | TDS Metrocom Axley Brynelson, LLP 2 E. Mifflin St. Suite 200 Madison, WI 53703 | Administrative | Based upon Trustee's review ,the claim is for post-petition expenses. The claim is not a priority claim, but a chapter 7 administrative claim. | $0.00 | $0.00 | $4,130.29 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC

Debtor Name: ADDCO LLC

Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| DP FEE 100 3210 | Dilworth Paxson LLP 1500 Market Street Suite 3500E Philadelphia, PA  19103 | Administrative | | $0.00 | $407,368.50 | $407,368.50 |
| DP EXP 100 3220 | Dilworth Paxson LLP 1500 Market Street Suite 3500E Philadelphia, PA  19103 | Administrative | | $0.00 | $4,352.63 | $4,352.63 |
| MCT FEE 100 3310 | Miller Coffey Tate LLP 1628 John F. Kennedy Blvd., Suite 950 Philadelphia, PA  19103 | Administrative | | $0.00 | $696,393.50 | $696,393.50 |
| MCT EXP 100 3320 | Miller Coffey Tate LLP 1628 John F. Kennedy Blvd., Suite 950 Philadelphia, PA  19103 | Administrative | | $0.00 | $9,045.83 | $9,045.83 |
| JNRFEE 100 3991 | JNR Adjustment Company, Inc. 12661 Challenger Parkway #200B Orlando, FL 32826 | Administrative | | $0.00 | $0.00 | $8,623.42 |
| TIGER FEE 100 3991 | Tiger Remarketing Services 340 N. Westlake Blvd., #260 Westlake Village, CA  91362 | Administrative | | $0.00 | $97,500.00 | $97,500.00 |
| TIGER EXP 100 3992 | Tiger Remarketing Services 340 N. Westlake Blvd., #260 Westlake Village, CA  91362 | Administrative | | $0.00 | $46,051.57 | $46,051.57 |
| 30-1 210 5100 | State of Minnesota Minnesota Department of Transportation Regional Transportation Management Center Attn: Ralph Adair/Terry Haukom 1500 W County Road B2 Roseville, MN  55113 | Priority | Claim reclassified from priority claim in the amount of $352,000.00 and a general unsecured claim in the amount of $200.00 to a general unsecured claim in the amount of $352,200.00 pursuant to Court Orders dated 09/14/16 [D.I. 201] and 09/27/16 [D.I. 206] | $0.00 | $352,000.00 | $0.00 |

Printed: August 24, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 28A<br>220<br>5200 | Neteon Technologies<br>19 Schoolhouse Rd<br>Somerset, NJ 08873 | Priority | Claim reclassified from priority claim to a general unsecured claim pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $1,516.00 | $0.00 |
| 63-1<br>220<br>5200 | Captus International, Inc.<br>C/O Carl D. Neff, Esq.<br>Fox Rothschild LLP<br>919 N. Market Street, Suite 1600<br>Wilmington, DE 19801 | Priority | Claim reclassified from priority claim in the amount of $54,389.98 and a general unsecured claim in the amount of $803,650.62 to a general unsecured claim in the amount of $851,141.14 pursuant to Court Order dated 07/12/16 [D.I. 195]. Claim reduced by $6,899.46 to exclude administrative claim (see claim #72) | $0.00 | $54,389.98 | $0.00 |
| 79A<br>220<br>5200 | TDS Metrocom<br>Axley Brynelson, LLP<br>2 E. Mifflin St. Suite 200<br>Madison, WI 53703 | Priority | Based upon Trustee's review ,the claim is for post-petition expenses. The claim is not a priority claim, but a chapter 7 administrative claim. | $0.00 | $4,130.29 | $0.00 |
| 3<br>230<br>5300 | David Berkman<br>755 Bell Street<br>Edmonds, WA 98020 | Priority | Claim allowed in the amount of $9,599.45 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $9,715.55 | $9,599.45 |
| 4A<br>230<br>5300 | Donald L. Tauchen<br>125 E.Washington St.<br>Villa Park, IL 60181 | Priority | Claim reclassified from priority claim in the amount of $2,251.90 to a priority claim in the amount of $384.56 and a general unsecured claim in the amount of $1,867.34 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $2,251.90 | $384.56 |
| 6A<br>230<br>5300 | John Mueller<br>5597 Bittersweet Rd. NE<br>Bemidji, MN 56601 | Priority | Claim reclassified from priority claim in the amount of $17,393.29 to a priority claim in the amount of $8,115.53 and a general unsecured claim in the amount of $644.49 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $17,393.29 | $8,115.53 |
| 7<br>230<br>5300 | Kevin Lane Peterson<br>1569 University Avenue West<br>Saint Paul, MN 55104 | Priority | Based upon Trustee's review, the claim is an allowed priority claim pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $1,480.09 | $1,480.09 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 45)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC

Debtor Name: ADDCO LLC

Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 8<br>230<br>5300 | Louis Delligatti<br>412 Aldrich Court<br>Grovetown, GA  30813 | Priority | <br>Claim disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $5,768.64 | $0.00 |
| 10A<br>230<br>5300 | E-Technical Staffing, Inc.<br>5909 Baker Road<br>Minnetonka, MN  55345 | Priority | <br>Claim reclassified from priority claim to a general unsecured claim pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $11,692.65 | $0.00 |
| 25<br>230<br>5300 | Kevin Lane Peterson<br>1569 University Ave. W. Apt. 2<br>Saint Paul, MN  55104 | Priority | <br>Claim #25 duplicative of claim #7.  Claim #25 disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $0.00 | $0.00 |
| 29<br>230<br>5300 | Kevin Lane Peterson<br>1569 University Ave. W.<br>Apt. 2<br>Saint Paul, Mn 55104 | Priority | <br>Claim #29 duplicative of claim #7.  Claim #29 disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $0.00 | $0.00 |
| 60-2<br>230<br>5300 | Tim Brennan<br>1725 Graham Ave<br>Apt 214<br>St Paul, MN 55116 | Priority | <br>Secured classification of claim is duplicative of priority classification of claim.  Claim allowed as a priority wage claim pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $10,225.87 | $10,225.87 |
| 61B<br>230<br>5300 | William Easton<br>10667 Utica Rd<br>Bloomington, MN 55437 | Priority | <br>Based upon Trustee's review, claim reclassified from a general unsecured claim in the amount of $18,722.72 to a priority 507(a)(4) claim in the amount of $11,725.00 and a general unsecured claim in the amount of $6,997.72. | $0.00 | $0.00 | $11,725.00 |
| 75-1<br>280<br>5800 | WA State Department of Labor &<br>Industries<br>Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA  98504-4171 | Priority | | $0.00 | $247.73 | $247.73 |
| 77<br>280<br>5800 | Texas Comptroller of Public<br>Accounts<br>Office of the Attorney General<br>Bankruptcy Collections Division<br>P.O. Box 12548<br>Austin, TX  78711-2548 | Priority | <br>Claim disallowed pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $2,729.80 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 78<br>280<br>5800 | Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy Collections Division<br>P.O. Box 12548<br>Austin, TX  78711-2548 | Priority | | $0.00 | $217.88 | $217.88 |
| 1<br>300<br>7100 | Prescription Landscape<br>481 Front Avenue<br>St. Paul, MN  55117 | Unsecured | | $0.00 | $1,383.00 | $1,383.00 |
| 2<br>300<br>7100 | Prescription Landscape<br>481 Front Avenue<br>St. Paul, MN  55117 | Unsecured | Claim disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $961.00 | $0.00 |
| 4B<br>300<br>7100 | Donald L. Tauchen<br>125 E.Washington St.<br>Villa Park, IL  60181 | Unsecured | Claim reclassified from priority claim in the amount of $2,251.90 to a priority claim in the amount of $384.56 and a general unsecured claim in the amount of $1,867.34 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $0.00 | $1,867.34 |
| 5<br>300<br>7100 | AccounTemps<br>Div. of Robert Half International<br>Attn: Karen Lima<br>P O Box 5024<br>San Ramon, CA  94583-9128 | Unsecured | | $0.00 | $3,746.18 | $3,746.18 |
| 6B<br>300<br>7100 | John Mueller<br>5597 Bittersweet Rd. NE<br>Bemidji, MN  56601 | Unsecured | Claim reclassified from priority claim in the amount of $17,393.29 to a priority claim in the amount of $8,115.53 and a general unsecured claim in the amount of $644.49 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $0.00 | $644.49 |
| 9<br>300<br>7100 | Pirtek<br>2161 University Ave. West<br>St. Paul, MN  55114 | Unsecured | | $0.00 | $1,884.00 | $1,884.00 |
| 10B<br>300<br>7100 | E-Technical Staffing, Inc.<br>5909 Baker Road<br>Minnetonka, MN  55345 | Unsecured | Claim reclassified from priority claim to a general unsecured claim pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $0.00 | $11,692.65 |

Printed: August 24, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 47)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 11 300 7100 | Glass Technology LLC N6042 1200th St. Prescott, WI  54021 | Unsecured | | $0.00 | $671.00 | $671.00 |
| 12 300 7100 | Common Sense Building Services, Inc. 1300 Godward St. NE Suite 110 Minneapolis, MN  55413 | Unsecured | | $0.00 | $3,433.24 | $3,433.24 |
| 13 300 7100 | JK Microsystems, Inc. 1403 5th Street Suite D Davis, CA  95616 | Unsecured | | $0.00 | $22,954.00 | $22,954.00 |
| 14 300 7100 | Atlas Staffing Inc. 189 7th Place E St. Paul, MN  55101 | Unsecured | | $0.00 | $2,436.00 | $2,436.00 |
| 15 300 7100 | An Deringer, Inc. 64 N. Main Street St. Albans, VT  05478 | Unsecured | | $0.00 | $572.08 | $572.08 |
| 17 300 7100 | TTI, Inc. 2441 Northeast Parkway Fort Worth, TX  76106 | Unsecured | | $0.00 | $927.10 | $927.10 |
| 18 300 7100 | SOS Mfg, Inc. 111 Packer Drive Roberts, WI  54023 | Unsecured | | $0.00 | $39,237.69 | $39,237.69 |
| 19 300 7100 | Crown Battery Manufacturing Co P O BOX 990 Fremont, OH  43420-0990 | Unsecured | | $0.00 | $56,896.10 | $56,896.10 |
| 20 300 7100 | Midwest Steel Supply Co. C/O Euler Hermes North America Insurance 800 Red Brook Boulevard Owings Mills, MD  21117 | Unsecured | Claim allowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $2,998.00 | $2,998.00 |

Printed: August 24, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC                                                                    Date: August 24, 2017
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 21 300 7100 | Pitney Bowes Inc. 27 Waterview Drive Shelton, CT  06484-4361 | Unsecured | Claim allowed in the amount of $344.38 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $1,341.83 | $344.38 |
| 22 300 7100 | GreatAmerican Fin Serv Corp f/k/a/ GreatAmerican LSCP Peggy Upton, Litigation Specialist P.O. Box 609 Cedar Rapids, IA  52406 | Unsecured | Claim allowed in the amount of $81,161.52 pursuant to Court Order dated 08/05/16 [D.I. 198] | $0.00 | $113,512.61 | $81,161.52 |
| 23 300 7100 | Graybar Electric Co., Inc. Attn: David Heimark 2300 E 25th Street Minneapolis, MN  55406 | Unsecured | | $0.00 | $11,221.36 | $11,221.36 |
| 24 300 7100 | M-R Sign Inc. 1706 1st Avenue N Fergus Falls, MN  56537 | Unsecured | | $0.00 | $40,745.40 | $40,745.40 |
| 26 300 7100 | TexTrail, Inc. d/b/a TexTrail Trailer Parts 950 I-30 East Legal Administration Office Mount Pleasant, TX  75455 | Unsecured | | $0.00 | $1,374.67 | $1,374.67 |
| 27 300 7100 | Daveco L. L. C. 15240 Pin Oak Ct. Burnsville, MN  55306 | Unsecured | Claim disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $17,550.00 | $0.00 |
| 28B 300 7100 | Neteon Technologies 19 Schoolhouse Rd Somerset, NJ  08873 | Unsecured | Claim reclassified from priority claim to a general unsecured claim pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $0.00 | $1,516.00 |
| 30-2 300 7100 | State of Minnesota Minnesota Department of Transportation Regional Transportation Management Center Attn: Ralph Adair/Terry Haukom 1500 W County Road B2 Roseville, MN  55113 | Unsecured | Claim reclassified from priority claim in the amount of $352,000.00 and a general unsecured claim in the amount of $200.00 to a general unsecured claim in the amount of $352,200.00 pursuant to Court Orders dated 09/14/16 [D.I. 201] and 09/27/16 [D.I. 206] | $0.00 | $200.00 | $352,200.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 31 300 7100 | American Technical Fabricators 414 E. Soper Road Bad Axe, MI  48413 | Unsecured | | $0.00 | $10,637.11 | $10,637.11 |
| 32 300 7100 | Micron Metalworks, Inc. 14203 Lincoln St NE Ham Lake, MN  55304 | Unsecured | | $0.00 | $30,191.68 | $30,191.68 |
| 33 300 7100 | Cool Air Mechanical Inc 1441 Rice Street St. Paul, MN  55117-3899 | Unsecured | | $0.00 | $3,982.33 | $3,982.33 |
| 34 300 7100 | IEWC P.O. Box 88545 Milwaukee, WI  53288-0545 | Unsecured | | $0.00 | $1,213.44 | $1,213.44 |
| 35 300 7100 | State of Minnesota Minnesota Department of Transportation Regional Transportation Management Center Attn: Ralph Adair/Terry Haukom 1500 W County Road B2 Roseville, MN  55113 | Unsecured | Claim allowed in the amount of $1,216,276.00 pursuant to Court Orders dated 09/14/16 [D.I. 201] and 09/27/16 [D.I. 206] | $0.00 | $1,660,127.00 | $1,216,276.00 |
| 36 300 7100 | Northern States Power Co, DBA Xcel Energy POB 727 La Crosse, WI  54602 | Unsecured | Claim allowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $9,388.94 | $9,388.94 |
| 37 300 7100 | GP Roadway Solutions P.O. Box 4319 Honolulu, HI  96812-4319 | Unsecured | | $0.00 | $160.50 | $160.50 |
| 38 300 7100 | American Flexible Products 124 Peavey Circle Chaska, MN  55318 | Unsecured | | $0.00 | $368.00 | $368.00 |
| 39 300 7100 | Digi-Key Corporation P.O. Box 677 Thief River Falls, MN  56701 | Unsecured | | $0.00 | $3,894.98 | $3,894.98 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 40 300 7100 | Decatur Electronics, Inc 750 B. Street Ste 2610 San Diego, CA 92101 | Unsecured | | $0.00 | $5,040.00 | $5,040.00 |
| 41 300 7100 | Leoch Battery Corp. Helen Qiao 19751 Descartes Foothill Ranch, CA 92610 | Unsecured | | $0.00 | $1,658.97 | $1,658.97 |
| 42 300 7100 | Aroplax Corporation 200 Chelsea Road Monticello, MN 55362 | Unsecured | Claim allowed in the amount of $16,700.40 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $29,355.38 | $16,700.40 |
| 43 300 7100 | Pioneer Rim and Wheel Co PO Box 581579 Minneapolis, MN 55458-1579 | Unsecured | | $0.00 | $35,908.50 | $35,908.50 |
| 44 300 7100 | United Parcel Service c/o Receivable Management Services (RMS) P.O. Box 4396 Timonium, MD 21094 | Unsecured | | $0.00 | $7,670.69 | $7,670.69 |
| 45 300 7100 | R. S. Hughes 9210 Wyoming Ave. N. Suite 225 Brooklyn Park, MN 55445 | Unsecured | | $0.00 | $409.81 | $409.81 |
| 46 300 7100 | Addco LLC Midwest Steel Supply & Aluminum Brandon Walton 9151 International Parkway New Hope, MN 55428 | Unsecured | Claim #46 duplicative of claim #20. Claim #46 disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $0.00 | $0.00 |
| 47 300 7100 | Walters Recycling and Refuse 2830 101 Ave NE Blaine, MN 55014 | Unsecured | Claim allowed in the amount of $2,486.41 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $2,911.95 | $2,486.41 |
| 48 300 7100 | C.H. Robinson Worldwide, Inc 14701 Charlson Rd Eden Prairie, MN 55347 | Unsecured | | $0.00 | $15,642.89 | $15,642.89 |

Printed: August 24, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC

Debtor Name: ADDCO LLC

Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 49 300 7100 | Addco LLC Midwest Steel Supply & Aluminum Brandon Walton 9151 International Parkway New Hope, MN 55428 | Unsecured | Claim in the amount of $7,384.01 disallowed pursuant to Court Order dated 07/11/16 [D.I. 192]. Claim is for unrelated non-debtor entity | $0.00 | $0.00 | $0.00 |
| 50 300 7100 | Valmont/Act Wells Fargo 7711 P.O. Box 1450 Minneapolis, MN 55485-7711 | Unsecured | | $0.00 | $6,565.00 | $6,565.00 |
| 51 300 7100 | American Express Travel Related Services Company Inc. C/O Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured | (Objection to claim withdrawn) | $0.00 | $11,027.00 | $11,027.00 |
| 52 300 7100 | American Express Travel Related Services Company Inc. C/O Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured | | $0.00 | $3,218.29 | $3,218.29 |
| 53 300 7100 | Agrolimen, S.A. C/O Stoel Rives LLP Attn: Brandy A. Sargent 900 S.W. Fifth Ave. #2600 Portland, OR 97204 | Unsecured | | $0.00 | $3,314,596.53 | $3,314,596.53 |
| 54 300 7100 | Odeco Electrnica, S.A.U. (In Liquidation) C/O Stoel Rives LLP Attn: David B. Levant 101 S. Capitol Blvd., Suite 1900 Boise, ID 83702-7705 | Unsecured | | $0.00 | $1,935,294.36 | $1,935,294.36 |
| 55 300 7100 | Odeco Electrnica, S.A.U. (In Liquidation) C/O Stoel Rives LLP Attn: David B. Levant 101 S. Capitol Blvd., Suite 1900 Boise, ID 83702-7705 | Unsecured | | $0.00 | $3,022,285.97 | $3,022,285.97 |
| 56 300 7100 | Northern States Power Co, DBA Xcel Energy POB 727 La Crosse, WI 54602 | Unsecured | Claim disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | $0.00 | $0.00 | $0.00 |
| 57 300 7100 | Town & Country Transfer, Inc. 29221 River Ridge Rd. NW Isanti, MN 55040 | Unsecured | | $0.00 | $104.00 | $104.00 |

Printed: August 24, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 58<br>300<br>7100 | Acrylic Design Associates<br>6050 Nathan Lane<br>Plymouth, MN 55442 | Unsecured | | $0.00 | $60,972.00 | $60,972.00 |
| 59-2<br>300<br>7100 | Fastenal Company<br>2001 Theurer Blvd.<br>P O Box 978<br>Winona, MN 55987 | Unsecured | Claim reclassified from an administrative priority claim in the amount of $6,507.13 and a general unsecured claim in the amount of $29,267.01 to a general unsecured claim in the amount of $35,774.14 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $29,267.01 | $35,774.14 |
| 61A<br>300<br>7100 | William Easton<br>10667 Utica Rd<br>Bloomington, MN 55437 | Unsecured | Based upon Trustee's review, claim reclassified from a general unsecured claim in the amount of $18,722.72 to a priority 507(a)(4) claim in the amount of $11,725.00 and a general unsecured claim in the amount of $6,997.72. | $0.00 | $18,722.72 | $6,997.72 |
| 62<br>300<br>7100 | BOH Electronics, Inc.<br>230 Monroe St. N.<br>Hudson, WI 54016 | Unsecured | Claim allowed in the amount of $3,050.23 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $20,224.15 | $3,050.23 |
| 63-2<br>300<br>7100 | Captus International, Inc.<br>C/O Carl D. Neff, Esq.<br>Fox Rothschild LLP<br>919 N. Market Street, Suite 1600<br>Wilmington, DE 19801 | Unsecured | Claim reclassified from priority claim in the amount of $54,389.98 and a general unsecured claim in the amount of $803,650.62 to a general unsecured claim in the amount of $851,141.14 pursuant to Court Order dated 07/12/16 [D.I. 195].  Claim reduced by $6,899.46 to exclude administrative claim (see claim #72) | $0.00 | $803,650.62 | $851,141.14 |
| 64<br>300<br>7100 | IMS<br>3669 Woodhead Drive<br>Northbrook, IL 60062 | Unsecured | Claim allowed in the amount of $12,275.60 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $30,134.72 | $12,275.60 |
| 65<br>300<br>7100 | Sparton Onyx LLC<br>Attn Dave Cooper<br>P.O. Box 430<br>Watertown, SD 57201 | Unsecured | Claim allowed in the amount of $93,277.41 pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $151,843.85 | $93,277.41 |
| 66-2<br>300<br>7100 | Source Machine, Inc.<br>C/O Kurt M. Anderson<br>P O Box 2434<br>Minneapolis, MN 55402-0434 | Unsecured | Claim allowed as a priority administrative claim in the amount of $890.85 and a general unsecured claim in the amount of $344,122.00 pursuant to Court Order dated 09/30/16 [D.I. 211] | $0.00 | $529,898.18 | $344,122.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

Date: August 24, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 67B 300 7100 | Liddell Brothers, Inc. 600 Industrial Drive Halifax, MA 02338 | Unsecured | | $0.00 | $0.00 | $138,974.37 |
| | | | Claim allowed as a chapter 7 administrative claim in the amount of $10,000.00 and a general unsecured claim in the amount of $138,974.37 pursuant to Court Order dated 08/26/13 [D.I. 87] | | | |
| 68 300 7100 | 3N Properties William E. Chipman, Jr., Esquire Cousins Chipman & Brown, LLP 1007 North Orange Street Suite 1110 Wilmington, DE 19801 | Unsecured | | $0.00 | $716,791.71 | $479,593.29 |
| | | | Claim allowed in the amount of $479,593.29 pursuant to Court Order dated 07/12/16 [D.I. 195] | | | |
| 69 300 7100 | Donald L Tauchen 125 E Washington St Villa Park, IL 60181 | Unsecured | | $0.00 | $5,000.00 | $0.00 |
| | | | Claim disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | | | |
| 70 300 7100 | Donald L. Tauchen 125 E.Washington St. Villa Park, IL  60181 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim #70 duplicative of claim #69.  Claim #70 disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | | | |
| 71 300 7100 | Geoffrey Gwizdz 2 Old Readington Rd Whitehouse Station, NJ 08889 | Unsecured | | $0.00 | $5,250.00 | $0.00 |
| | | | Claim disallowed pursuant to Court Order dated 07/11/16 [D.I. 192] | | | |
| 73 350 7200 | Sealing Devices Inc 4400 Walden Ave Lancaster, NY 14086 | Unsecured | | $0.00 | $9,550.00 | $9,550.00 |
| 74 350 7200 | Excel Promotions LLC 7351 Kirkwood Lane North, Suite 144 Maple Grove, MN 55369 | Unsecured | | $0.00 | $1,459.70 | $1,459.70 |
| 76 350 7200 | Mercuri Urval USA 2111 Wilson Boulevard Suite 600 Arlington, VA 22201 | Unsecured | | $0.00 | $11,190.00 | $11,190.00 |
| 75-2 380 7300 | WA State Department of Labor & Industries Bankruptcy Unit PO Box 44171 Olympia, WA  98504-4171 | Unsecured | | $0.00 | $93.28 | $93.28 |

Page 12

Printed: August 24, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-10072-KJC                                                                      Date: August 24, 2017
Debtor Name: ADDCO LLC
Claims Bar Date: 5/10/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 16 400 4210 | Ford Motor Credit Company LLC P. O. Box 6275 Dearborn, MI  48121 | Secured | | $0.00 | $4,471.24 | $4,564.12 |
| 60-1 400 4210 | Tim Brennan 1725 Graham Ave Apt 214 St Paul, MN 55116 | Secured | Secured classification of claim is duplicative of priority classification of claim.  Claim allowed as a priority wage claim pursuant to Court Order dated 07/12/16 [D.I. 195] | $0.00 | $0.00 | $0.00 |
| | Case Totals | | | $0.00 | $14,827,397.34 | $13,783,250.69 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 55)*

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-10072-KJC
Case Name: ADDCO LLC
Trustee Name: George L. Miller

Balance on hand                                             $          909,011.70

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 16 | Ford Motor Credit Company LLC | $    4,471.24 | $    4,564.12 | $    4,564.12 | $    0.00 |
| 60-1 | Tim Brennan | $    0.00 | $    0.00 | $    0.00 | $    0.00 |

Total to be paid to secured creditors                  $               0.00

Remaining Balance                                      $          909,011.70

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: George L. Miller | $    94,274.08 | $    0.00 | $    94,274.08 |
| Trustee Expenses: George L. Miller | $    3,861.45 | $    0.00 | $    3,861.45 |
| Attorney for Trustee Fees: Dilworth Paxson LLP | $    407,368.50 | $    329,323.50 | $    78,045.00 |
| Attorney for Trustee Expenses: Dilworth Paxson LLP | $    4,352.63 | $    3,729.68 | $    622.95 |
| Accountant for Trustee Fees: Miller Coffey Tate LLP | $    696,393.50 | $    686,481.50 | $    9,912.00 |
| Accountant for Trustee Expenses: Miller Coffey Tate LLP | $    9,045.83 | $    9,024.43 | $    21.40 |
| Charges: Clerk of Court | $    4,200.00 | $    0.00 | $    4,200.00 |
| Other: Captus International, Inc. | $    6,899.46 | $    6,899.46 | $    0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Fastenal Company | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: JNR Adjustment Company, Inc. | $ 8,623.42 | $ 8,623.42 | $ 0.00 |
| Other: Liddell Brothers, Inc. | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| Other: Source Machine, Inc. | $ 890.85 | $ 0.00 | $ 890.85 |
| Other: TDS Metrocom | $ 4,130.29 | $ 0.00 | $ 4,130.29 |
| Other: Tiger Remarketing Services | $ 97,500.00 | $ 97,500.00 | $ 0.00 |
| Other: Tiger Remarketing Services | $ 46,051.57 | $ 46,051.57 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses        $        195,958.02

Remaining Balance        $        713,053.68

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 47,578.63  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30-1 | State of Minnesota | $ 0.00 | $ 0.00 | $ 0.00 |
| 28A | Neteon Technologies | $ 0.00 | $ 0.00 | $ 0.00 |
| 63-1 | Captus International, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 79A | TDS Metrocom | $ 0.00 | $ 0.00 | $ 0.00 |
| 3 | David Berkman | $ 9,599.45 | $ 0.00 | $ 9,599.45 |
| 4A | Donald L. Tauchen | $ 384.56 | $ 0.00 | $ 384.56 |
| 6A | John Mueller | $ 8,115.53 | $ 0.00 | $ 8,115.53 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7 | Kevin Lane Peterson | $ 1,480.09 | $ 0.00 | $ 1,480.09 |
| 8 | Louis Delligatti | $ 0.00 | $ 0.00 | $ 0.00 |
| 10A | E-Technical Staffing, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 25 | Kevin Lane Peterson | $ 0.00 | $ 0.00 | $ 0.00 |
| 29 | Kevin Lane Peterson | $ 0.00 | $ 0.00 | $ 0.00 |
| 60-2 | Tim Brennan | $ 10,225.87 | $ 0.00 | $ 10,225.87 |
| 61B | William Easton | $ 11,725.00 | $ 0.00 | $ 11,725.00 |
| auto | Internal Revenue Service | $ 5,582.52 | $ 0.00 | $ 5,582.52 |
| 75-1 | WA State Department of Labor & Industries | $ 247.73 | $ 0.00 | $ 247.73 |
| 77 | Texas Comptroller of Public Accounts | $ 0.00 | $ 0.00 | $ 0.00 |
| 78 | Texas Comptroller of Public Accounts | $ 217.88 | $ 0.00 | $ 217.88 |

Total to be paid to priority creditors     $_____47,578.63

Remaining Balance     $_____665,475.05

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 12,321,341.23  have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  5.4  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| auto | Internal Revenue Service | $ 535.33 | $ 0.00 | $ 28.91 |
| 1 | Prescription Landscape | $ 1,383.00 | $ 0.00 | $ 74.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Prescription Landscape | $ 0.00 | $ 0.00 | $ 0.00 |
| 4B | Donald L. Tauchen | $ 1,867.34 | $ 0.00 | $ 100.85 |
| 5 | AccounTemps | $ 3,746.18 | $ 0.00 | $ 202.33 |
| 6B | John Mueller | $ 644.49 | $ 0.00 | $ 34.81 |
| 9 | Pirtek | $ 1,884.00 | $ 0.00 | $ 101.75 |
| 10B | E-Technical Staffing, Inc. | $ 11,692.65 | $ 0.00 | $ 631.52 |
| 11 | Glass Technology LLC | $ 671.00 | $ 0.00 | $ 36.24 |
| 12 | Common Sense Building Services, Inc. | $ 3,433.24 | $ 0.00 | $ 185.43 |
| 13 | JK Microsystems, Inc. | $ 22,954.00 | $ 0.00 | $ 1,239.74 |
| 14 | Atlas Staffing Inc. | $ 2,436.00 | $ 0.00 | $ 131.57 |
| 15 | An Deringer, Inc. | $ 572.08 | $ 0.00 | $ 30.90 |
| 17 | TTI, Inc. | $ 927.10 | $ 0.00 | $ 50.07 |
| 18 | SOS Mfg, Inc. | $ 39,237.69 | $ 0.00 | $ 2,119.23 |
| 19 | Crown Battery Manufacturing Co | $ 56,896.10 | $ 0.00 | $ 3,072.96 |
| 20 | Midwest Steel Supply Co. | $ 2,998.00 | $ 0.00 | $ 161.92 |
| 21 | Pitney Bowes Inc. | $ 344.38 | $ 0.00 | $ 18.60 |
| 22 | GreatAmerican Fin Serv Corp | $ 81,161.52 | $ 0.00 | $ 4,383.53 |
| 23 | Graybar Electric Co., Inc. | $ 11,221.36 | $ 0.00 | $ 606.07 |
| 24 | M-R Sign Inc. | $ 40,745.40 | $ 0.00 | $ 2,200.66 |
| 26 | TexTrail, Inc. | $ 1,374.67 | $ 0.00 | $ 74.25 |
| 27 | Daveco L. L. C. | $ 0.00 | $ 0.00 | $ 0.00 |
| 28B | Neteon Technologies | $ 1,516.00 | $ 0.00 | $ 81.88 |
| 30-2 | State of Minnesota | $ 352,200.00 | $ 0.00 | $ 19,022.31 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 31 | American Technical Fabricators | $ 10,637.11 | $ 0.00 | $ 574.51 |
| 32 | Micron Metalworks, Inc. | $ 30,191.68 | $ 0.00 | $ 1,630.65 |
| 33 | Cool Air Mechanical Inc | $ 3,982.33 | $ 0.00 | $ 215.09 |
| 34 | IEWC | $ 1,213.44 | $ 0.00 | $ 65.54 |
| 35 | State of Minnesota | $ 1,216,276.00 | $ 0.00 | $ 65,691.01 |
| 36 | Northern States Power Co, DBA Xcel Energy | $ 9,388.94 | $ 0.00 | $ 507.10 |
| 37 | GP Roadway Solutions | $ 160.50 | $ 0.00 | $ 8.67 |
| 38 | American Flexible Products | $ 368.00 | $ 0.00 | $ 19.88 |
| 39 | Digi-Key Corporation | $ 3,894.98 | $ 0.00 | $ 210.37 |
| 40 | Decatur Electronics, Inc | $ 5,040.00 | $ 0.00 | $ 272.21 |
| 41 | Leoch Battery Corp. | $ 1,658.97 | $ 0.00 | $ 89.60 |
| 42 | Aroplax Corporation | $ 16,700.40 | $ 0.00 | $ 901.99 |
| 43 | Pioneer Rim and Wheel Co | $ 35,908.50 | $ 0.00 | $ 1,939.42 |
| 44 | United Parcel Service | $ 7,670.69 | $ 0.00 | $ 414.29 |
| 45 | R. S. Hughes | $ 409.81 | $ 0.00 | $ 22.13 |
| 46 | Addco LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 47 | Walters Recycling and Refuse | $ 2,486.41 | $ 0.00 | $ 134.29 |
| 48 | C.H. Robinson Worldwide, Inc | $ 15,642.89 | $ 0.00 | $ 844.87 |
| 49 | Addco LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 50 | Valmont/Act | $ 6,565.00 | $ 0.00 | $ 354.58 |
| 51 | American Express Travel Related Services Company Inc. | $ 11,027.00 | $ 0.00 | $ 595.57 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 52 | American Express Travel Related Services Company Inc. | $ 3,218.29 | $ 0.00 | $ 173.82 |
| 53 | Agrolimen, S.A. | $ 3,314,596.53 | $ 0.00 | $ 179,021.20 |
| 54 | Odeco Electrnica, S.A.U. (In Liquidation) | $ 1,935,294.36 | $ 0.00 | $ 104,525.16 |
| 55 | Odeco Electrnica, S.A.U. (In Liquidation) | $ 3,022,285.97 | $ 0.00 | $ 163,233.52 |
| 56 | Northern States Power Co, DBA Xcel Energy | $ 0.00 | $ 0.00 | $ 0.00 |
| 57 | Town & Country Transfer, Inc. | $ 104.00 | $ 0.00 | $ 5.62 |
| 58 | Acrylic Design Associates | $ 60,972.00 | $ 0.00 | $ 3,293.09 |
| 59-2 | Fastenal Company | $ 35,774.14 | $ 0.00 | $ 1,932.16 |
| 61A | William Easton | $ 6,997.72 | $ 0.00 | $ 377.94 |
| 62 | BOH Electronics, Inc. | $ 3,050.23 | $ 0.00 | $ 164.74 |
| 63-2 | Captus International, Inc. | $ 851,141.14 | $ 0.00 | $ 45,970.09 |
| 64 | IMS | $ 12,275.60 | $ 0.00 | $ 663.00 |
| 65 | Sparton Onyx LLC | $ 93,277.41 | $ 0.00 | $ 5,037.91 |
| 66-2 | Source Machine, Inc. | $ 344,122.00 | $ 0.00 | $ 18,586.01 |
| 67B | Liddell Brothers, Inc. | $ 138,974.37 | $ 0.00 | $ 7,505.99 |
| 68 | 3N Properties | $ 479,593.29 | $ 0.00 | $ 25,902.80 |
| 69 | Donald L Tauchen | $ 0.00 | $ 0.00 | $ 0.00 |
| 70 | Donald L. Tauchen | $ 0.00 | $ 0.00 | $ 0.00 |
| 71 | Geoffrey Gwizdz | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $          665,475.05

Remaining Balance          $          0.00

Tardily filed claims of general (unsecured) creditors totaling $ 22,199.70  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 73 | Sealing Devices Inc | $      9,550.00 | $      0.00 | $      0.00 |
| 74 | Excel Promotions LLC | $      1,459.70 | $      0.00 | $      0.00 |
| 76 | Mercuri Urval USA | $    11,190.00 | $      0.00 | $      0.00 |

Total to be paid to tardy general unsecured creditors    $_____ 0.00

Remaining Balance    $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 93.28  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 75-2 | WA State Department of Labor & Industries | $      93.28 | $      0.00 | $      0.00 |

Total to be paid to subordinated unsecured creditors    $_____ 0.00

Remaining Balance    $_____ 0.00